**IN THE UNITED STATES DISTRICT COURT**
**FOR THE MIDDLE DISTRICT OF ALABAMA**
**NORTHERN DIVISION**

|  |  |  |
|---|---|---|
| REGIONS ASSET COMPANY, REGIONS FINANCIAL CORPORATION and REGIONS BANK | ) ) ) ) | |
| Plaintiffs, | ) ) | Civil Action No. 2:06-cv-882-MHT |
| v. | ) ) | |
| REGIONS UNIVERSITY, INC. | ) ) | |
| Defendant. | ) | |

## PRETRIAL ORDER

In accordance with Rule 26(a)(3) of the Federal Rules of Civil Procedure and this Court's September 18, 2007 Order, Plaintiffs Regions Asset Company, Regions Financial Corporation and Regions Bank (collectively "Regions") and defendant Regions University, Inc. ("Regions University") hereby submit the following joint pretrial order:

I.     PARTIES AND COUNSEL

Plaintiffs will be represented at trial by Charles Paterson, Balch & Bingham LLP, 105 Tallapoosa Street, Suite 200, Montgomery, AL 36104, and William G. Pecau and Michael J. Allan, Steptoe & Johnson LLP, 1330 Connecticut Avenue, NW, Washington, DC 20036.Defendant will be represented at trial by Victor Hudson and William Watts, Hudson & Watts L.L.P., One St. Louis Center, Suite 2500, Mobile, AL 36601, and James Shlesinger, Shlesinger, Arkwright & Garvey, LLP, 1420 King Street, Alexandria, VA 22314.All counsel identified above will appear at the October 19, 2007 pretrial conference.

II.     **JURISDICTION AND VENUE**

The Court has jurisdiction pursuant to 18 U.S.C. §§ 1331 and 1338.  There is no dispute concerning jurisdiction.

III.    **PLEADINGS**

The following pleadings have been allowed: (1) an amended complaint on behalf of the Plaintiffs; and (2) an answer on behalf of the Defendant.  Defendant moved for summary judgment. Plaintiffs opposed Defendant's motion and filed a cross-motion for summary judgment.  Neither summary judgment motion has been decided.

IV.     **SUMMARY OF PLAINTIFFS' CLAIMS**

   A.     **THE TRADEMARK INFRINGEMENT
   AND UNFAIR COMPETITION CLAIMS**

The law of unfair competition prohibits the adoption of a name that will take advantage of the goodwill and reputation of another.  *See, e.g.*, J. Thomas McCarthy, McCarthy on Trademarks and Unfair Competition § 2:31, 4th ed. (2007); *Aetna Casualty & Surety Co. v. Aetna Auto Finance, Inc.*, 123 F.2d 582, 584 (5th Cir. 1941), *cert. denied*, 315 U.S. 824.  For trademark infringement and unfair competition actions, whether under state or federal law, the question is whether the use of a mark is likely to cause confusion as to the source, sponsorship or approval.  Section 43(a) of the United States Trademark Act of 1946, 15 U.S.C. § 1114; *Burger King Corp. v. Mason,* 710 F.2d 1480, 1491-92 (11th Cir. 1983)); *Jellibeans, Inc. v. Skating Clubs of Georgia, Inc.*, 716 F.2d 833, 839 (11th Cir. 1983).   In determining whether confusion exists, seven factors are considered by courts.  *See Frehling Enters. v. Int'l Select Group, Inc.*, 192 F.3d 1330, 1335 (11th Cir. 1999) – (1) the type of mark used by the plaintiff; (2) the similarity of the marks; (3) the similarity of the goods or services represented by the marks; (4) the similarity of the retail outlets and the customers served;

(5) the similarity of the advertising media used by the parties; (6) whether the defendant had the intent to infringe; and (7) any evidence of actual consumer confusion. Each factor favors the issuance of an injunction here.

> ➢ **REGIONS Is a Strong Mark**

"Regions" is the principal corporate name and mark of plaintiff Regions Financial Corporation and its plaintiff affiliates Regions Bank and Regions Assets Company ("Regions"), as well as the distinctive element in the name of Regions affiliates and business units, such as Regions Mortgage, Regions Bank, Regions Insurance Group and Regions University. Regions has spent hundreds of millions of dollars promoting its Regions name since its adoption in late 1993. With assets over 143 billion dollars, Regions is the largest corporation headquartered in Alabama and its largest financial institution. Even so, it is at heart a community bank with thousands of locations in its footprint in the Southeast and a deep involvement and commitment to the communities it serves. As a consequence, Regions is near universally known in Alabama and extremely well known in its 16 state footprint. Scientific surveys show, for example, that its recognition is nearly 100% in Montgomery and Birmingham.[1] REGIONS is a strong mark deserving of the highest level of protection. Restatement (Third) of Unfair Competition § 21, comment on clause (d).

> ➢ **Defendant admits to confusion.**

Evidence of actual confusion is perhaps the best evidence that consumers are likely to be confused. *American Farm Bureau Fed'n v. Alabama Farmers Fed'n*, 935 F. Supp. 1533, 1548 (M.D.

---

[1] Defendant's claim that the REGIONS mark is weak because other entities have used "Regions" or "Region" in their names is a red herring. First, defendant has not provided any reliable evidence that any of these companies are actually promoted in television, radio, magazine, newspaper or billboard advertisements. Second, the bulk of these companies does not involve the name "Regions" and are outside of Alabama. Third, the handful of entities that do appear to use "Regions" in Alabama are so small and have so little or no advertising that they do not make any significant impression on consumers. This is in stark contract to defendant who advertises for the same customers in the same media and geographic locations.

Ala. 1996). Here, the evidence will show that in the year since defendant adopted the Regions

University name, more than 20 people have been confused as to whether Regions University was

connected to, sponsored by or in any way affiliated with Regions. Some of these confused

individuals believed that Regions had started a university, others believed Regions may have made

a sizeable donation to the school. Defendant admits that these inquiries took place. At deposition,

defendant's president testified, "[I]t was obvious to me that there was not confusion, but that the

people were seeking or wanting to know affiliation, if there was any affiliation between the two, but

that they understood the difference between a bank and a university." (Turner Tr. 264) Also,

defendant admits to two potential students calling the school asking if it was related to Regions.

> ➤ **The Parties Both Use Regions and Regions University**

Since 1993, Regions has used the name and mark alone and with other generic terms

including the name Regions University. Defendant uses the name Regions University and Regions,

and is referred to as Regions. Accordingly, both parties use the same Regions names.

> ➤ **The Parties' Services Are Related**

If the services offered by the parties relate or overlap, consumer confusion is likely to occur.

*Babbit Electronics, Inc. v. Dynascan Corp.*, 38 F.3d 1161, 1179 (11th Cir. 1994) Where the marks

are similar, as here, the services need not be that close. *In re Shell Oil Co.*, 992 F.2d 1204, 1207

(Fed. Cir. 1993). Regions' close association with colleges, universities and educational services is

evident based on the following:

- Regions' sponsorship of the SEC and other collegiate conferences and individual universities and its heavy promotion of its university relationships.

- Regions student loan business, including loans to those attending Regions University.

- Regions education of the general public on financial related matters, including talks or seminars to students from grade school through the college level.

- Plaintiffs' Region University corporate training program that has been provided to its over 25,000 employees.

University benefactors are often honored for their support through the dedication of buildings, stadiums or entire institutions in their name.[2]

> ➢

### Regions and Regions University Advertise Using the Same Media to the Same Customers

Confusion is likely to result if the parties target the same customers through the same media outlets. *See* McCarthy § 24:51. Regions promotes and advertises its services through television, radio, billboards, the Internet and by other means to everyone. Its advertising is focused on its 16 state footprint in the Southeast. Defendant advertises primarily in the Southeast using the same media and targeting the same customer base.

> ➢ **Defendant's Chose "Regions" Mindful of the Reputation and Goodwill of Regions and the Benefits of the Association With Plaintiffs**

A defendant's intent in adopting a particular mark can be important to the confusion analysis. "If . . . a plaintiff can show that a defendant adopted a mark with the intent of deriving benefit from the reputation of the plaintiff, that fact alone 'may be sufficient to justify the inference that there is confusing similarity.'" *Exxon Corp. v. Tex. Motor Exch.*,

---

[2] *See e.g.*, August 31, 2006 email from defendant's former student Randy Gore asking "Why was 'Regions' chosen? Did Regions Bank make a donation?" Ex. 35.

Inc. 628 F.2d 500, 506 (5th Cir. 1980). Defendant is an online university located in Montgomery. It obtains 97% of its revenue from tuition and fees. It has no standards for accepting students for its undergraduate degrees except a high school diploma or its equivalent. In 2005, Southern Christian University, decided that it needed a "for-profit kind of name" to market its business and technical degrees to students in order to support its Turner School of Theology. Defendant was well aware of Regions. Dr. Turner, its president, admitted: "Everyone knows who Regions is." (Turner Tr. 166). Defendant chose Regions University to "assist the University in projecting itself as a nationally recognized school of prominence." The "Regions" name does permit defendant to project itself as an institution of national prominence. As Dr. Avery Abernethy, a marketing professor at Auburn opines, by adopting the REGIONS name, defendant would enjoy instant and positive name recognition without devoting the money and resources on its own. (Abernethy Rep. 29.)Within days of its name change, defendant received inquiries and a complaint concerning a perceived association with Regions. Plaintiff protested shortly after defendant's first use of Regions University and months before defendant began advertising its new name in earnest. Nonetheless, defendant persisted in its expansion of its use of the Regions University name. Defendant knew full well that if it adopted a well known business name, defendant would be associated with that name. In fact, defendant rejected the use of Turner University because of the likelihood of a negative association with Ted Turner.

Defendant seeks to rely on an email from its counsel concerning the registerability of Regions University as an excuse for adopting the Regions name. There is no credible advice of counsel defense in this case. The email is inadequate on its face as something that

6

could be reasonably relied upon since it only addresses registerability of the name and a search of the register of the PTO. The email plainly does not address the risk of use of Regions University as the name of the school.[3]    The use of Regions University by defendant has and is likely to cause confusion with Regions and dilute the distinctiveness of the Regions name and marks in Alabama and elsewhere in the United States. Accordingly, defendant's use of the name Regions University and Regions should be enjoined. **B.    THE ALABAMA STATE DILUTION CLAIM** Alabama law protects distinctive trademarks and names from dilution. *See* Section 8-12-17 of the Alabama Code; *Arthur Young, Inc. v. Arthur Young & Co.*, 579 F. Supp. 384 (N.D. Ala. 1983). The Regions name has near universal recognition in Alabama. There is no evidence of any television, radio, newspaper, magazine of anyone other than plaintiffs marking any significant use of Regions as a brand or a name directed to consumers in Alabama. Accordingly, the Regions name and mark is famous and distinctive in Alabama. Its adoption by defendant as the name of its university, particularly one that advertises in the same media, is likely to cause dilution of the distinctiveness of the Regions name and its sole association with plaintiffs.

The immediate association of Regions University with Regions shows the dilution of the distinctiveness of the Regions name and brand by the defendant's adoption of the Regions University name.

---

[3] Moreover, the attorney who provided the email knew nothing of Regions or its fame. Indeed, Rex Turner advised its attorney of the existence of Regions bank, but withheld from its attorney who said he did not know of the bank any information concerning Regions. It is well established that a client that withholds key information from counsel cannot rely on its counsel's advice. *Eco Mfg. LLC v. Honeywell International, Inc.*, No. 1:03-CV-0170-DFH, 2003 WL 1888988 (S.D. Ind. 2003), at *7; *Comark Communications, Inc. v. Harris Corp.*, 156 F.3d 1182, 1191 (Fed. Cir. 1998) ("Whenever material information is intentionally withheld, or the best information is intentionally not made available to counsel during the preparation of the opinion, the opinion can no longer serve its prophylactic purpose of negating a finding of willful infringement").

### C.    THE FEDERAL DILUTION CLAIM

The federal dilution statute, like the Alabama state statute, protects plaintiffs against defendant's diluting actions, whether or not actual or likely confusion or economic injury exists.  Lanham Act § 43(c)(1), 15 U.S.C. § 1125(c)(1).  As appears above, the REGIONS mark is famous and well known throughout its 16 state footprint and elsewhere in the United States by virtue of its sponsorships of athletic conferences and their member universities as well as its position as one of the largest financial institutions in the United States.  Defendant's adoption of Regions University has caused and will be likely to cause association with the famous Regions mark of plaintiffs and a loss of the distinctiveness of the Regions name and mark.

## VI.    SUMMARY OF DEFENDANT'S DEFENSES

### A.    THE TRADEMARK INFRINGEMENT AND UNFAIR COMPETITION CLAIMS

The primary object of the trademark laws is not to "protect" trademarks but to protect the consuming public from deception.  Chase Federal Savings and Loan Association v. Chase Manhattan Federal Services, 681 F.Supp. 771, 787 (S.D. Fla. 1987).  The proper legal test of trademark infringement is whether the use of the allegedly infringing mark is likely to confuse customers as to the source of the product.  TGI Friday's, Inc. v. International Restaurant Group, Inc., 569 F.2d 895 (5th Cir. 1978).  A finding of trademark infringement requires a probability of consumer confusion, not a mere possibility.  Elvis Presley Enterprises, Inc. v. Capece, 141 F.3d 188, 193 (5th Cir. 1998).

8

Defendant, Regions University, Inc. (the "University") contends that its new name is not likely to cause confusion, given: (1) the weakness of the plaintiffs' mark outside the field of banking due to extensive third party use of similar marks, the descriptive nature of plaintiffs' mark "Regions," and its status as a common English word; (2) the great dissimilarity between the banking services offered by the plaintiffs and the post-secondary educational services offered by the defendant; (3) the dissimilarities in the marks adopted and used by the plaintiff, as compared to the marks adopted by defendant, including logos consistently used by the parties in connection with their marks; (4) the lack of any probative evidence of actual customer confusion; (5) the relatively high degree of care and sophistication used in deciding to enroll in a post-secondary educational institution; and (6) defendant's good faith in adopting the new name for its university.

1.    **"Regions" is a Weak Mark**

One of the most important factors in this circuit in assessing a likelihood of confusion under a trademark infringement claim is the strength of the plaintiff's mark. Frehling Enterprises, Inc. v. International Select Group, Inc., 192 F.3d 1330, 1335 (11th Cir. 1999). Determination of the type and strength of a mark is a two-step process:

> "(1)    Determining what category – generic, descriptive, suggestive, or arbitrary - the mark is; and
>
> (2)    Determining what the relative market strength of the mark is."

Id. at 1247-48.

Plaintiff's Regions mark is descriptive of the plaintiff's services being offered and available in various regions. Plaintiff's own website describes that the reason for the change of name to

"Regions" was to "better reflect [the company's] growing presence throughout the south." A descriptive mark is the weakest mark on the scale of marks afforded protection under the trademark laws. The descriptive nature of the plaintiff's mark is also demonstrated by the extensive third party use of the word "Region" or "Regions" by numerous other businesses. Extensive third party use of a word is evidence that the word is descriptive. Investicorp, Inc. v. Arabian Investment Banking Corp., 931 F.2d 1519, 1523 (11th Cir. 1991).

Under the second part of the test – the relative market strength of the mark – plaintiff's mark is also very weak, particularly outside the field of banking. Courts in the circuit consider common English words as "weak" marks entitled to limited protection outside of the uses to which the plaintiff has put its mark. See Sun Banks of Florida, Inc. v. Sun Federal Savings and Loan Association, 651 F.2d 311, 316; Amstar Corp. v. Domino's Pizza, Inc., 615 F.2d 252, 265 (5th Cir. 1980), cert. denied, 449 U.S. 899, 101 Sup. Crt. 268 (1980). Additionally, third party uses and registrations of the mark dilute its strength. Sun Banks of Florida, Inc., 651 F.2d at 316-17; Amstar Corp., 615 F.2d at 259-60.

In the present case, the plaintiffs have chosen a mark to identify their banking services which is not only an extremely common English word but also is a word widely used by a great variety of businesses throughout the plaintiffs' 16-state footprint. There are literally hundreds of businesses in the plaintiff's 16-state footprint which have incorporated or organized with the first word of their name being either "Region" or "Regions" and using that word in a non-geographical sense. In fact, investigation has confirmed, to date, the ongoing business existence of more than 70 businesses in the Bank's market territory whose names begin with the word "Region" or "Regions" used in a non-

geographical sense.[4] In Alabama alone, some 100 corporations or LLCs have been incorporated or organized with the word "Region" or "Regions" in their names, many of which use those words in a manner that does not refer to a particular geographical region. Additionally, there are some 12 or 13 federal trademark registrations or pending applications beginning with the word "Region" or "Regions" used in a non-geographical sense as well as hundreds of domain manes using "Regions."

Plaintiffs wish to focus on the use of the word "Regions" instead of "Region" and focus only on Alabama. This is not the law when analyzing the strength of a plaintiff's mark. *See* Sun Banks of Florida, Inc., *supra* (in dispute between two Florida banks, evidence of third party use was not limited to businesses located in Florida and included businesses using a compound of the mark "Sun"); Amstar Corp. v. Domino's Pizza, *supra*.

2.     **The Services are Completely Dissimilar**

Under this factor, the test is "whether the goods [or services] are so related in the minds of consumers that they get the sense that a single producer is likely to put out both goods [or services]." Frehling Enterprises, Inc., 192 F.3d at 1338. The financial services provided by plaintiffs and the educational services provided by defendant are completely unrelated. Plaintiffs claim a "connection" to colleges and universities through their sponsorship of collegiate athletics and making student loans and giving talks to students about financial matters. These are activities that the bank undertakes as a bank with no suggestion that the bank is sponsoring or associated with the academic institution itself. Indeed, plaintiffs are not licensed under any of the laws of any states in which they do business to operate a post-secondary institution. There is no evidence that the public

---

[4]
        Some of these businesses, which have been in existence for years and been known to the Bank, have just recently received cease and desist letters from the Bank after the University filed its Motion for Summary Judgment disclosing these names of these businesses. These letters are an explicit recognition that these business names have serve to dilute the strength of the Bank's mark.

would assume that a university which adopts a common English word, such as "Regions," to describe itself, would be sponsored by a bank or other business using a similar common word. The co-existence of Regions Bank and other "Regions" businesses, including title companies, real estate developers, and construction companies, negate any inference that the public makes any such assumption or is so confused.

3.    **The Marks are Dissimilar:  The Plaintiffs use the Marks Regions and Regions Bank; the Defendant uses the Mark Regions University,**

Plaintiffs claim that both parties use Regions and Regions University. This is erroneous. "Regions University," as "used" by the plaintiffs, is an in-house corporate training program that they have never promoted to the public and is only available to employees of the plaintiffs. It would be unlawful for the plaintiffs to advertise their corporate training program as a "university" to the public. Defendant does not use the mark "Regions" alone in advertising and marketing itself. It only uses the full name of its university. The word marks, as well as the designed logos accompanying the company's word marks make those marks dissimilar. Plaintiff's consistency in promoting its mark with an accompanying logo design serves to make  recognizable any variations from it. Choice Hotels, Inc. v. Kaushik, 147 F. Supp. 2d, 1242 (M.D. Ala. 2000), affirmed 260 F.3d 627 (11th Cir. 2001).

4.    **No Evidence of Actual Confusion Exists**

The plaintiff's evidence of alleged "confusion" consists of mostly bank employees testifying about inquiries from other bank employees as to whether or not their might be some connection between the bank and the defendant, when the defendant first announced its name. Under the law, such inquiries do not constitute evidence of "confusion" and certainly not evidence of customer

confusion. The relevant inquiry is whether potential customers of the <u>defendant</u> Regions University would likely be confused about such an affiliation or connection and enroll as a result. Certainly, the high degree of care and sophistication employed in enrolling in a post-secondary institution would preclude any such confusion from being a factor in such enrollment.

5.     **Defendant Chose "Regions University" as Appropriate to Its Mission to "Regions" of the world both as a Christian University and as a Distance Learning Center**.

Defendant's name change was prompted by a desire to have a more broad based name so as to attract students from all over the country as well as the world and as a name consistent with its Christian heritage. It sought and obtained a opinion from trademark counsel that the name was registerable. It informed trademark counsel of the existence of Regions Bank, even double checking with its counsel when one of its board members brought up the fact of a corporate training program styled "Regions University" was used by the Bank. It was assured that this would not be a problem in the adoption of its new name. There is no evidence that defendant had an intent to exploit the Bank's name. Most of its students come from states other than Alabama and many from states where people would be completely unfamiliar with Regions Bank.

B.     **Federal dilution claim**

1.     The Federal Trademark Dilution Revision Act defines a "famous" mark as one which is "widely recognized by the general consuming public of the Untied States as a designation of the source of goods or services of a mark's owner." Plaintiffs cannot meet this test of famousness. They have no recognition at all outside of the 16-state footprint in which they do business. Moreover, to be capable of being diluted, a plaintiff's mark must have a degree of distinctiveness and strength in excess of that required to support a trademark infringement claim.

Plaintiff's mark has no such strength or distinctiveness, given its nature as a common English word, given its use as a descriptive word in their mark, and given the extensive third party use of the mark or similar variations on it.

C.    **The Alabama State Dilution Claim**

Alabama law protects only famous and distinctive marks from dilution. The plaintiff's mark does not have these qualities as argued above. Numerous businesses contain a similar name, both in Alabama and in other states. This is a common English word, used descriptively. The mark simply is not a viable candidate for a dilution claim.

XI.    **TRIAL TIME**

Plaintiffs estimate that it will take approximately four (4) days to present their case-in-chief.

Defendant estimates that it will take approximately four (4) days to present its case-in-chief.

XII.    **STIPULATED FACTS**

1.    Regions Asset Company is a Delaware corporation with its principal place of business at 3501 Silverside Road, Suite 209, Wilmington, Delaware 19810.

2.    Regions Financial Corporation is a Delaware corporation with its principal place of business at 1900 Fifth Avenue North, Birmingham, Alabama 35203.

3.    Regions Bank is a wholly owned subsidiary of Regions Financial Corporation. Regions Assets Company is a wholly owned subsidiary of Regions Bank.

4.    Regions Bank is an Alabama banking corporation with its principal place of business at 1900 Fifth Avenue North, Birmingham, Alabama 35203.

5.    Regions Financial Corporation, Regions Bank, and Regions Asset Company (together "Regions" or "Plaintiffs") are affiliates.

6.    The services offered by plaintiffs under its REGIONS name and mark include basic banking services, savings or time deposit accounts, loans, trusts, investment, real estate mortgage, construction lending, real estate lending, private banking, consumer banking, commercial banking, securities brokerage and insurance services. RU's SJ Motion at 11; Dunman Tr. 36; www.regions.com.

14

7.     On July 1, 2004, Regions Financial Corporation merged with Union Planters Corporation.  (Regions 2006 Annual Report at RAC 30599)

8.     On May 25, 2006, Regions Financial Corporation and AmSouth Bancorporation announced their intention to merge.  (RAC 12627-31)

9.     On November 4, 2006, Regions Financial Corporation merged with AmSouth Bancorporation.  (Regions 2006 Annual Report at RAC 30598)

10.    Plaintiffs have branch offices in Alabama, Arkansas, Florida, Georgia, Iowa, Illinois, Indiana, Kentucky, Louisiana, Missouri, Mississippi, North Carolina, South Carolina, Tennessee, Texas and Virginia.  (www.regions.com; 2006 Annual report p. 35); RU's SJ Motion at 10.

11.    The REGIONS name and mark, alone or with other elements, is registered in the United States Patent and Trademark Office ("USPTO") under the following registration numbers: 1881600; 1918496, 1914267, 1957997, 2007680, 2191540, 2250389, 2584509, 2737615, 2599308, 2599309, 2605827, 2599310, 2599341, 3267593, 3282163. 3282179, 3112740, 3103400, 3119462, 3150549, and 3224650.

12.    Registered marks of plaintiffs include REGIONS, REGIONS BANK, REGIONS CHARITY CLASSIC, REGIONSNET, REGIONS FINANCIAL CORP., REGIONS FUNDS, REGIONS QUICK DEPOSIT, REGIONSREWARD, REGIONS BASIC BANKING, REGIONS CLASSIC BANKING, REGIONS REWARDS, REGIONS LIFESPAN ACCOUNTS, REGIONS MANAGEMENT ACCOUNT, REGIONS COLLEGIATE CHECKING, REGIONS MORTGAGE, REGIONS MOR LINKED CHECKING, REGIONS E-SSENTIAL BANKING.  (Certified registrations; RU's SJ Motion at 11.)

13.    The REGIONS mark, Reg. No. 1881600, is incontestable pursuant 15 U.S.C. § 1125.  (15 U.S.C. § 1125, Amended Complaint ¶ 15)

14.    The REGIONS mark registration, Reg. No. 1881600, was filed on August 30, 1993.  (Cert. Reg.)

15.    Regions Asset Company is the owner of the REGIONS  mark and its registrations and its affiliates, Regions Financial Corporation and Regions Bank, use the REGIONS mark under license.  (Certified registrations of plaintiffs' REGIONS marks; RAC00030390-435)

16.    By 1994, plaintiffs began to use its REGIONS name.  (Dunman Tr. 83; RU's SJ Motion 10.)

17.    Plaintiffs used the following REGIONS logo beginning in late 1993 or early 1994:



RU's SJ Brief at 11-12; Exh. 2, Dunman Tr. At 83-84.

18.     Plaintiffs adopted and began to use the following REGIONS logo in 2004:



Defendant's SJ Brief at 12; Dunman Dep. 85-90, Ex. 3.

19.     Plaintiffs adopted and began to use the following REGIONS logo in 2007:



Defendant's SJ Brief at 12; Scott Peters Tr. at 90.

20.    The following names are used by plaintiffs: REGIONS FINANCIAL CORPORATION, REGIONS ASSET COMPANY, REGIONS BANK, REGIONS INSURANCE GROUP, REGIONSNET, REGIONS MORTGAGE, and REGIONS CHARITY CLASSIC.

21.    Plaintiffs' website address is www.regions.com. (See, e.g., Ex. 102; Peters Tr. 85-86 regarding Ex. 102)

22.    Plaintiffs own and use the website address www.regions.net.

23.    The name "Regions" appears on plaintiffs' stationary, business cards and checks. Peters Tr. 112-118.

24.    Plaintiffs have promoted their services through advertisements featuring the name REGIONS through the following media: television, radio, billboards, newspapers, magazines, cinema and Internet.  (Peters Tr. 112-13.)

1.    Plaintiffs are the official bank of the Southeastern Conference.

2.    Plaintiffs are the official bank of the Sun Belt Conference.

3.    Plaintiffs operate a corporate training program named "Regions University."

4.    Plaintiffs have offered their REGIONS UNIVERSITY corporate training services sometime after its merger with Union Planters in 2004.  (Pollard Tr. 9-10.)

5.    Plaintiffs' corporate training program, named "Regions University," is only available for employees of the plaintiffs.  (Dunman depo. at 39-45).

6.    Plaintiffs' corporate training program, named "Regions University," has never been approved as an educational institution by any regional accrediting body.  (Response to Defendant's Request for Admission No. 6; Pollard depo. at 33).

7.      Plaintiffs are not licensed nor approved by any state agency in any state in which they do business to operate a post-secondary educational institution.  (Response to Defendant's Request for Admission No. 1; Pollard depo. at 19).

8.      Plaintiffs have not sought or obtained any exemption from licensure from any state agency in order to operate their employee training program.   (Response to Defendant's Request for Admission No. 3).

9.      Plaintiffs have never sought a license or obtained governmental permission to use the word "university" for its Regions University program. (Response to Defendant's Request for Admission No. 7; Pollard depo. at 33-34).

10.     On February 5, 2007, plaintiffs filed with the USPTO application number 77/098,922 for registration of the service mark "Regions University" with the USPTO for "educational services, namely, employee training programs and courses in the field of banking services and distribution of course materials in connection therewith." Defendant filed an opposition to plaintiffs' application on October 3, 2007. (Doc. 52).

11.     Regions University, Inc. ("defendant") is an Alabama corporation with its principal place of business at 1200 Taylor Road, Montgomery, Alabama 36117.  (Answer ¶ 5.)

12.     Defendant is a non-profit, post-secondary educational institution.

13.    Defendant is accredited by the Commission on Colleges of the Southern Association of Colleges and Schools ("SACS") to award Associate of Arts, Bachelor of Arts, Bachelor of Science, Master of Arts, Master of Science, Master of Divinity, Doctorate of Ministry and Doctorate of Philosophy degrees. (regions.edu/aboutregions university.htm; Ex. 36, RU 098-100).

14.    Defendant is authorized by the Alabama Department of Post-Secondary Education to operate a private school pursuant to the Alabama Private School License Law. (regions.edu/aboutregionsuniversity.htm).

15.    Defendant is authorized by the Tennessee Higher Education Commission. (regions.edu/aboutregions university.htm).

16.    Defendant provides education through five schools called:  (1) College of Business and Leadership; (2) College of General Studies; (3) School of Human Services; (4) Turner School of Theology; and (5) School of Continuing Education.  (Turner depo. at 54; Ex. 36).

17.    In its 2006/2007 school year, approximately 95% of the students taking courses with defendant took their courses online.  (Crosby Tr. 19.)

18.    On August 2, 2006, defendant filed with the Alabama Secretary of State Articles of Amendment to Articles of Incorporation changing its official corporate name from Southern Christian University to Regions University, Inc.  (RU 022)

19.    The Board of Regents of Southern Christian University adopted a resolution to change the name of the university to Regions University at a meeting held on July 28, 2006.  (Turner depo. at 150-51; Ex. 31).

20.    On August 4, 2006, defendant filed its application for U. S. trademark registration for the name "Regions University" for educational services, namely, providing courses and programs of instruction at the higher education level, and granting certificates, Associate of Arts, Bachelor of Arts, Bachelor of Science, Master of Arts, Master of Science, Master of Divinity, Doctor of Ministry, and Doctor of Philosophy degrees; vocational education training; and development, publication, and distribution of religious, biblical, ministerial, education, business, and medical publications, videos, and other formats of research and educational materials. (Certified copy of trademark application 78/944,966)

21.    Defendant's application number 78/944,966 was published for opposition by the USPTO on May 1, 2007, and opposed by plaintiffs on June 29, 2007.  (Doc. 52).

22.    On October 25, 1991, defendant had changed its name from Alabama Christian School of Religion to Southern Christian University.  (Ex. 36.)

23.    On August 2, 2006, defendant notified the Commission on Colleges, Southern Association of Colleges and Schools of the name change to "Regions University." (RU 030-31)

24.    On August 2, 2006, defendant notified the Alabama College System of the name change to "Regions University."  (RU 028-29)

25.    On August 2, 2006, defendant notified the Commission on Accrediting of the Association of Theological Schools of the name change to "Regions University." (RU 023-27)

26.    Defendant initially used the following logo upon changing its name on August 2, 2006, but retired it from use in September 2006 (Ex. 42):



27.    Other logos used by defendant for Regions University since September 2006 have







been:

(*See* Ex. 75 and Costanza Tr.136.)

28.    On August 16, 2006, a letter from Rex Turner was sent to defendant's students concerning the change to "Regions University."  (Ex. 34)

29.    Defendant registered the following 10 domain names containing the name Regions:   REGIONS.EDU;  REGIONSUNIVERSITY.EDU; REGIONSUNIVERSITY.DE; REGIONSUNIVERSITY.COM; REGIONSUNIVERSITY.WS; REGIONSUNIVERSITY.CE; REGIONSUNIVERSITY.US; REGIONSUNIVERSITY.BZ; REGIONSUNIVERSITY.TV; REGIONSUNIVERSITY.BIZ; REGIONSUNIVERSITY.ORG; REGIONSUNIVERSITY.NET; REGIONS UNIVERSITY.NAME; REGIONSUNIVERSITY.INFO.  (Ex. 59;  Complaint ¶ 21; Answer ¶ 21)

30.    Defendant began use of the name "Regions University" in television, radio, and billboards after January 1, 2007.  (Crosby Tr. 37-29; Ex. 123.)

31.    Defendant's planned media budget for February 2007 was $66,475.00 in Alabama and $66,661.00 in Tennessee.  (Ex. 48)

32.    Defendant spent $1.25 million on advertising from July 1, 2006 through June 29, 2007.  (Ex. 123).

33.    Approximately $150,000 of the $1.25 million was for Internet advertising. (Crosby Tr. 45)

34.    Approximately $40,000 of the $1.25 million was for print advertising.  (Crosby Tr. 45)

35.    Approximately $1,060,000 of the $1.25 million was for media placement on television, radio and billboards and for commercial production costs.  (See Crosby Tr. 45-46.)

36.    Defendant has advertised "Regions University" on television, radio and billboards.

37.    In the Fall 2006 semester, 728 students attended defendant.  (RU 4023-45)

38.    In the Spring 2007 semester, 725 students attended defendant. (RU 4046-68)

39.    In the Summer 2007 semester, 561 students attended defendant.  (RU 4069-87)

40.    The website regionscontractors.com is not currently active. (regionscontractors.com; www.regionscontractors.com; RAC 41450-55)

41.    Regions Claim Management Group has agreed to end use of REGIONS and will change its business name to a name that does not consist of or contain the REGIONS name.  This agreement was made after receipt of plaintiffs' cease and desist letter to Regions claim Management Group dated September 6, 2007, which was the plaintiffs'' first objection to the use of this name by this business. (RAC 41429).

XIII.    **STIPULATED TESTIMONY**

The parties agree that if the following witnesses were called to trial they would testify as set forth in their declarations or affidavits:

William Askew
Scott Peters
Douglas Jackson
Craig Tankersley
Rachel Marmer
Brian Warwick
Terry Boyd
Keturah Burton
Jack Galassini
David Green
Denise Murphy
Wanda Norris
Kiel Odom
Karan Rudolph
Mattie Sanders
Craig Smith
Boyd Wilson
Robbin Thompson
Stephen Stricklin
Andrea Bender
Pauline Holder
Doris Dimino
Lily Matini
Wilson Luquire
David Moore

The parties agree not to object to the admission of these declarations/affidavits into evidence, but this stipulation does not preclude any party from objecting to the relevance of any statements of the affiants or declarants, or preclude any party from calling the affiants or declarants as live witnesses at trial.

XIV.  **WITNESSES**

A schedule setting forth the witnesses the plaintiffs expect may be called during their case in chief to testify either at trial or by deposition is annexed hereto as Exhibit A.  A schedule setting

forth the witnesses that defendant expects may be called during its case in chief to testify either at trial or by deposition is annexed hereto as Exhibit B.

XV.    **DEPOSITION DESIGNATIONS**

A.  **Plaintiffs' Deposition Designations**

Plaintiffs' proposed designations of deposition testimony to be submitted in support of their case-in-chief are annexed hereto as Exhibit C.  Plaintiffs reserve the right to supplement their proposed deposition designations with the deposition testimony of any individual who is identified on defendant's proposed witness list in the event that such individual is unavailable at trial.

B.  **Defendant's Deposition Designations**

Defendant's proposed designations of deposition testimony to be submitted in support of its case-in-chief are annexed hereto as Exhibit D.  Defendant reserves the right to supplement its proposed deposition designations with the deposition testimony of any individual who is identified on defendant's proposed witness list in the event that such individual is unavailable at trial.

C.    **Designation of Responsive and Rebuttal Deposition Testimony**

The parties shall provide to each other, in accordance with the Uniform Scheduling Order, any responsive parts of depositions expected to be used and thereafter rebuttal parts to responsive parts.

XVI.    **EXHIBITS**

Plaintiffs' list of exhibits that may be offered during their case-in-chief is annexed hereto as Exhibit E.  Defendant's list of exhibits that may be offered during its case-in-chief is annexed hereto as Exhibit F.

**It is ORDERED that:**

25

(1) The non-jury trial of this cause, which is to last eight days, is set for January 14, 2008, at 10:00 a.m. at the Frank M. Johnson, Jr. United States Courthouse Complex, Courtroom 2FMJ, One Church Street, Montgomery, Alabama, 36104.

(2) A trial docket will be mailed to counsel for each party approximately two weeks prior to the start of the trial term;

(3) Trial briefs are required to be filed by January 9, 2008.

(4) Each party shall have available at the time of trial, for use by the court (the judge, the courtroom deputy clerk, and the law clerk), three copies of the exhibit list and a sufficient number of copies of each photostatically reproducible exhibit for opposing counsel, the courtroom deputy clerk, the law clerk, and the judge to each have a set of the exhibits;

(5) All deadlines not otherwise affected by this order will remain as set forth in the uniform scheduling order (Doc. No. 19) entered by the court on November 16, 2006;

(6) All understandings, agreements, deadlines, and stipulations contained in this pretrial order shall be binding on all parties unless this order be hereafter modified by Order of the court.

DONE, this the 22nd day of October, 2007.


    /s/ Myron H. Thompson
**UNITED STATES DISTRICT JUDGE**

**IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION**

| | | |
|---|---|---|
| REGIONS ASSET COMPANY, | ) | |
| REGIONS FINANCIAL CORPORATION, | ) | |
| and REGIONS BANK | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | Civil Action No. 2:06-cv-882-MHT |
| | ) | |
| REGIONS UNIVERSITY, INC. | ) | |
| | ) | |
| Defendant. | ) | |

**PLAINTIFFS' WITNESS LIST**

**Plaintiffs expect to call the following witnesses at trial:**

Russell Dunman
William Askew
Avery Abernethy
Jim Jager
Anita Crosby
Laina Costanza
Rex Turner

**Plaintiffs may call the following witnesses at trial:**

Scott M. Peters
Hope Mehlman
Janet Armitage
Rachel Marmer
Boyd Wilson
Keturah Burton
Brian Warwick
Jack Galassini
Terry Boyd
David Green
Wanda Norris
Kiel Odom
Mattie Sanders
Karan Rudolph

Robbin Thompson
Denise Murphy
Craig Smith
Sheila Noblitt
Jay Croft

**IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION**

_____

REGIONS ASSET COMPANY, et al.,)
                              )
          Plaintiffs,         )
                              )
                              ) Civ. Act. No. 2:06cv882-MHT
                              )
REGIONS UNIVERSITY, INC.      )
                              )
          Defendant.          )
_____)

**<u>DEFENDANT'S DESIGNATION OF TRIAL WITNESSES</u>**

COMES NOW the defendant Regions University, Inc. and, pursuant to Rule 26(a)(3), <u>F.R.C.P.</u> and the Court's Uniform Scheduling Order, identifies the following witnesses that it expects to present at trial.

    1.   Dr. Rex Turner
         Regions University
         Montgomery, Alabama
         334-387-3877

    2.   Dr. John White
         Regions University
         Montgomery, Alabama
         334-387-3877

    3.   Ms. Anita Crosby
         Regions University
         Montgomery, Alabama
         334-387-3877

    4.   Ms. Laina Costanza
         161 Watson Circle
         Montgomery, Alabama
         334-244-4141

    5.    Ms. Hope Mehlman
          Regions Bank
          Birmingham, Alabama

    Defendant identifies the following persons whom

defendant may call if the need arises:

    1.    Ms. Andrea Bender
          3650 Hayfield Place
          Mobile, Alabama  36608
          251-343-0878

    2.    Mr. Stephen J. Stricklin
          3560 Arlington Oaks Drive
          Mobile, Alabama  36695
          251-639-8196

    3.    Ms. Pauline Holder
          Hudson & Watts, LLP
          One St. Louis Centre
          Mobile, Alabama  36602
          251-432-7200

    4.    Ms. Lily Matini
          Shlesinger, Arkwright & Garvey LLP
          1420 King Street, Suite 600
          Alexandria, Virginia 22314
          703-684-5600

    5.    Ms. Doris Dimino
          10553 Tarton Fields Circle
          Raleigh, North Carolina  27617
          919-624-7428

    6.    Ms. Jean Paterson
          3102 South High Street
          Arlington, Virginia 22202

    7.    Mr. Wilson Luquire
          University of Alabama Huntsville
          Huntsville, Alabama
          256-824-1000

    8.    Mr. David Moore
          University of Alabama Huntsville
          Huntsville, Alabama

```
          256-824-1000
```

9.    Mr. Russell Dunman
      Regions Bank
      Montgomery, Alabama

10.   Mr. Mike Pollard
      Regions Bank
      Birmingham, Alabama

11.   Mr. Scott Peters
      Regions Bank
      Birmingham, Alabama

12.   Mr. William Askew
      Regions Bank
      Birmingham, Alabama

13.   Mr. Neal Berte
      4808 Mill Springs Circle
      Birmingham, Alabama 35223

14.   Mr. Samuel Upchurch, Jr.
      3828 Forest Glen Drive
      Mountain Brook, Alabama 35213

15.   Ms. Patsy Fulghum
      62 Wateree Key Drive
      Greensboro, South Carolina 29180

16.   Ms. Carolyn Hughes
      72 Military Road
      Marion, Arkansas 72364

17.   Defendant may call representatives of any of the businesses or organizations identified by defendant in these proceedings and employing the word "Region" or "Regions" in their trade or business name.

18.   Defendant reserves the right to call any and all witnesses identified by plaintiffs on their witness list.

**IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION**

| | | |
|---|---|---|
| REGIONS ASSET COMPANY, | ) | |
| REGIONS FINANCIAL CORPORATION, | ) | |
| and REGIONS BANK | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | Civil Action No. 2:06-cv-882-MHT |
| | ) | |
| REGIONS UNIVERSITY, INC. | ) | |
| | ) | |
| Defendant. | ) | |


## PLAINTIFFS' DEPOSITION DESIGNATIONS


**Designations from the deposition of Patsy Fulghum, August 15, 2007:**

Page 5, lines 3 – 8
Page 5, lines 13 – 23
Page 7, line 20 – Page 8, line 5
Page 8, lines 16 – 22
Page 9, lines 3 – 15
Page 11, lines 2 – 6
Page 12, lines 2 – 7
Page 16, lines 11 – 13
Page 18, lines 7 – 22
Page 19, lines 3 – 5
Page 19, line 20 – Page 20, line 5
Page 27, line 19 – Page 28, line 3
Page 31, lines 10 – 15
Page 34, line 9 – Page 35, line 9

**Designations from the deposition of Carolyn Hughes, August 15, 2007:**

Page 4, line 13 – Page 5, line 10
Page 5, lines 16 – 18
Page 5, line 22 – Page 6, line 1
Page 7, line 21 – Page 9, line 10
Page 10, line 23 – Page 12, line 4
Page 12, lines 10 – 14

Page 15, lines 6 – 15
Page 18, lines 8 – 17
Page 20, lines 1 – 19
Page 21, line 6 – Page 23, line 4
Page 27 lines 6 – 11
Page 33, line 16 – Page 34, line 9
Page 34, line 15 – Page 35, line 2
Page 37, lines 3 – 10
Page 39, line 22 – Page 40, line 4

**Designations from the deposition of Emmett M. Pollard, May 10, 2007:**

Page 6, line 6 – Page 7, line 16
Page 8, lines 11 – 13
Page 9, line 16 – Page 10, line 18
Page 16, line 23 – Page 18, line 14
Page 24, line 14 – Page 25, line 15
Page 26, line 18 – Page 27, line 18
Page 31, line 10 – Page 32, line 2
Page 34, lines 13 – 22
Page 35, line 11 – Page 37, line 13
Page 39, line 20 – Page 40, line 9
Page 41, lines 3 – 14
Page 42, line 15 – Page 43, line 6
Page 43, line 20 – Page 44, line 23
Page 45, line 13 – Page 47, line 9
Page 47, line 14 – Page 49, line 4
Page 55, line 23 – Page 57, line 4
Page 62, lines 5 – 11
Page 63, lines 5 – 9
Page 68, line 8 – Page 71, line 9
Page 72, line 16 – Page 73, line 6
Page 75, lines 3 – 23
Page 76, line 13 – Page 77, line 10
Page 78, line 20 – Page 80, line 23
Page 81, line 21 – Page 83, line 20
Page 84, lines 9 – 11
Page 84, line 19 – Pages 85, line 15
Page 86, lines 7 – 17
Page 89, line 6 – Page 90, line 4
Page 93, line 14 – Page 94, line 21
Page 95, lines 10 – 18

IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

_____

REGIONS ASSET COMPANY, et al.,)
                            )
        Plaintiffs,      )
                            )
                            ) Civ. Act. No. 2:06cv882-MHT
                            )
REGIONS UNIVERSITY, INC.     )
                            )
        Defendant.       )
_____)

**DEFENDANT'S DESIGNATION OF
DEPOSITION TESTIMONY FOR USE AT TRIAL**

COMES NOW the defendant Regions University, Inc. and, pursuant to Rule 26(a)(3), <u>F.R.C.P.</u> and the Court's Uniform Scheduling Order, identifies the following portions of the transcripts of the following depositions which defendant may use at trial.

    1.   <u>Deposition of Mike Pollard</u>

| Page No. | Lines |
|----------|-------|
| 6 | 6-21 |
| 16 | 18-23 |
| 17 | 1-23 |
| 18 | 1-2 |
| 19 | 3-10 |
| 28 | 5-23 |
| 30 | 18-23 |
| 31 | 1-9 |
| 33 | 7-23 |
| 52 | 21-23 |
| 53 | 12-22 |
| 70 | 11-23 |
| 71 | 1-11 |
| 93 | 6-13 |

2.   <u>Videotaped deposition of George Jackson Allen</u>

Page No. 4, Line 14 – Page 26, Line 10

| <u>Page No.</u> | <u>Lines</u> |
|---|---|
| 5-26 | 10 |
| 40 | 19-25 |
| 41 | 1-25 |
| 42 | 1-4 |
| 66 | 15-25 |
| 67 | 1-6 |
| 86 | 17-24 |
| 97 | 1-25 |

3.   <u>Deposition of Neal Berte</u>

| <u>Page No.</u> | <u>Lines</u> |
|---|---|
| 6 | 6-23 |
| 7 | 1-23 |
| 8 | 1-23 |
| 9 | 1-23 |
| 10 | 1-23 |
| 11 | 1-10 |
| 14 | 3-23 |
| 15 | 18-23 |
| 16 | 1-19 |
| 17 | 4-19 |

4.   <u>Deposition of Sam Upchurch</u>

Page No. 6, Line 6 – Page No. 21, Line 16
Page No. 23, Line 22 – Page No. 27, Line 3

5.   <u>Deposition of Janet Armitage</u>

| <u>Page No.</u> | <u>Lines</u> |
|---|---|
| 6 | 6-17 |
| 7 | 10-20 |
| 8 | 14-23 |
| 9 | 1-13 |
| 15 | 6-13 |
| 19 | 22-23 |
| 20 | 1-23 |
| 21 | 1-23 |

```
22                  1-23
23                  1-23
24                  1-23
25                  1-23
26                  1-23
27                  1-5
```

IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

| | |
|---|---|
| REGIONS ASSET COMPANY, ) | |
| REGIONS FINANCIAL CORPORATION, ) | |
| and REGIONS BANK ) | |
| ) | |
| Plaintiffs, ) | |
| ) | |
| v. ) | Civil Action No. 2:06-cv-882-MHT |
| ) | |
| REGIONS UNIVERSITY, INC. ) | |
| ) | |
| Defendant. ) | |

### Plaintiffs' Trial Exhibit List

COMES NOW plaintiffs, Regions Asset Company, Regions Financial

Corporation and Regions Bank, and, pursuant to Federal Rule of Civil Procedure 26(a)(3)

and the Court's Uniform Scheduling Order, designates the following exhibits that may be

used at the trial of this matter.  Plaintiffs reserve the right to use at trial any and all

exhibits identified by defendant.

| PX | Date | Description | Bates/ Deposition Exhibit (Ex.) #/ Decl. Ex. # | Offered | Admit/O bj. |
|---|---|---|---|---|---|
| 1. | /07 | Internal Regions email messages about inquiries as to connection or affiliation between Regions and Regions University | Ex. 1 | | |
| 2. | | Regions Bank advertisement showing chevron logo design | RAC00010061 | | |

| No. | Date | Description | Bates/Ex. | | |
|---|---|---|---|---|---|
| 3. | | Regions Organizational Development and Learning mission and initiatives; 2006 *Training* Top 100 Application; 2006 CLO Award Application | Ex. 4 | | |
| 4. | 2005 | Regions brochure "Building a Career Filled with Opportunity" | RAC00012337-42 | | |
| 5. | | Regions Career Management brochure | RAC000011103-4 | | |
| 6. | | Regions.com "Let's Get Started" webpage about an associate's first day at Regions | RAC00000125-26 | | |
| 7. | | Regions University" logos | RAC00001403-07 | | |
| 8. | | Regions University Retail College logos and folder designs | RAC00001300-18 | | |
| 9. | | Regions University budget reports | RAC00030347-58 | | |
| 10. | | Regions University website home page | Ex. 15 | | |
| 11. | | Regions University Retail College web page | Ex. 16 | | |
| 12. | | RU Student Count by State for Fall 2006 and Spring 2007 | RU 1908 | | |
| 13. | | RU Undergraduate Expense | RU 1374-75 | | |
| 14. | | RU advertisement | RU 0216 | | |
| 15. | 10/26/05 | RU Board of Regents Meeting Minutes | RU 0109-11 | | |
| 16. | 12/16/05 | RU Board Meeting Minutes | RU 0117-19 | | |
| 17. | 1/17/06 | RU Board Meeting Minutes | RU 0133-35 | | |
| 18. | 1/17/06 | RU Resolution | RU 0137-39 | | |
| 19. | 1/6/06 | RU Minutes of Team Meeting | RU 0146-48 | | |
| 20. | 1/22/06 | PTO Office Action re mark MASTERS UNIVERSITY | RU 0140-45 | | |
| 21. | 1/27/06 | RU Minutes of Team Meeting | RU 0149-51 | | |
| 22. | 1/27/06 | Email from Shlesinger to Turner | RU 0178-79 | | |
| 23. | | BellSouth White Pages Listing | Ex. 29 | | |
| 24. | 1/26/06 | Email from Johnson to Turner re: Mark University | RU 0180-81 | | |
| 25. | 1/28/06 | RU Resolution | RU 0025-27 | | |
| 26. | 1/31/06 | RU Minutes of Team Meeting | RU 0152 | | |
| 27. | 2/8/06 | Email from Turner to school community re name change to RU | RU 0046 | | |
| 28. | 2/16/06 | Name Change Letter | RU 0058-59 | | |
| 29. | 2/9/06; 2/31/06 | Emails about name change | RU 1909-11 | | |

| | No. | Date | Description | Bates | | |
|---|---|---|---|---|---|---|
| | 30. | | RU advertisement "History, Mission & Organization of Regions University" | RU 080-108 | | |
| | 31. | /18/06 | Letter from Pecau to Turner | RU 063-65 | | |
| | 32. | 2/06 | Name Change Letter | RU 1281-82 | | |
| | 33. | | RU "Message from the President" | AC00030553-54 | | |
| | 34. | | Corinthians-King James Bible | Ex. 40 | | |
| | 35. | | Corinthians-American Standard Bible | Ex. 41 | | |
| | 36. | | RU Logo | RU 0191 | | |
| | 37. | | RU Logo | RU 0193 | | |
| | 38. | | RU advertising: World Wide Commercial | RU 0208-12 | | |
| | 39. | | RU advertising: Radio Anywhere (45 second) | RU 0213 | | |
| | 40. | | RU advertising: Radio Anywhere (15 second) | RU 0214 | | |
| | 41. | | RU advertisements | RU 1617-19 | | |
| | 42. | | RU Media Placement | RU 1603-06 | | |
| | 43. | | RU website screen captures | RU 1498, 1502, 1506 | | |
| 49A | | | RU website screen captures | RU 1432-1602 | | |
| | 44. | 005-06 | RU Summary of Loans Disbursed | RU 1670, 1713-1715 | | |
| 50A | | | RU Summary of Loans Disbursed | RU 1670-1907 | | |
| | 45. | 006-07 | RU Summary of Loans Disbursed | RU 1800, 1899-1902 | | |
| 53 | | | Regions University Academic Catalog | RU 0436-439, 648-659, 0999-1012 | | |
| 53A | | | Regions University Academic Catalog | RU 0436-1210 | | |
| | 46. | | Regions University Quick Facts | RU 0245 | | |
| | 47. | /06 | Emails between Vucovich and Crosby | RU 0048 | | |
| | 48. | /4/06 | Email from Turner to Costanza and Crosby re New DNS ITC Deltacom (domain name registration) | RU 1234 | | |

| 49. | | RU – Tech Team agenda | RU 0047 | | |
|---|---|---|---|---|---|
| 50. | /16/06 | mail | U 1278-79 | | |
| 51. | | U website printout | AC00030552 | | |
| 52. | | hotographs of SCU signs | AC00030559-64 | | |
| 53. | | RU promotional materials | RU 0237; RU 628-1630 | | |
| 54. | | RU promotional materials – Military Times n March, August and November '07 | U 0215 | | |
| 55. | /17/06 | mails and materials re RU Promotion on eterson website | U 1380-85 | | |
| 56. | | 006-2007 Cti Family of Magazines dvertising Contract/Proposal | U 0217 | | |
| 57. | | RU – "Current 2007 Logos" | RU 185, 190, 203, 34-236 | | |
| 58. | | nvoices re RU commercial | U 1609-12 | | |
| 59. | | nvoices re RU radio commercial | U 1607-08 | | |
| 60. | | nvoices re RU promotions | U 1637-1639, 641, 1644-1647, 633-1636, 1642-643, 1648-1652, 640, 1653, 1657, 656, 1654-1655 | | |
| 61. | | nvoices re RU promotions | U 1615-1616, 626-1627, 1631-632, 1620-1625 | | |
| 62. | 2/31/06 | Regions Metric Comparisons – Bankwide | AC00032374-79 | | |
| 63. | /21/07 | Memo re: Regions Collegiate Sponsorship Renewal Recommendations for 2007 | AC00032321-24 | | |
| 64. | /21/07 | Memo re: Regions Collegiate Sponsorship Renewal Recommendations for 2007 | AC00032325-26 | | |
| 65. | | Regions Suite/Ticket/Venue Inventory | AC00032342-53 | | |
| 66. | /30/06 | Regions Internet Banking Household rofile Report | AC00032339-41 | | |

4

| | | | | | |
|---|---|---|---|---|---|
| 67 | | egions internal marketing document | AC00031144 | | |
| 68 | | egions internal marketing document | AC00031150 | | |
| 69 | | egions internal marketing document | AC00031153 | | |
| 70 | | egions internal marketing document | AC00031155 | | |
| 71 | | egions internal marketing document | AC00031161 | | |
| 72 | | egions internal marketing document | AC00031179 | | |
| 73 | | egions internal marketing document | AC00031198 | | |
| 74 | | egions.com – FAQ page | AC00032217-21 | | |
| 75. | 005 | egions Branch Quality Satisfaction Index, nd Quarter 2005 | AC00022261-98 | | |
| 76. | | egions Corporate Communications Merger Proposed Budget | AC00032354-55 | | |
| 77. | | outhern Christian University Academic atalog | U 2880-3521 | | |
| 78. | | cademic Catalog | U 1943-    2719 | | |
| 79 | /2/06 | mail from White to Turnham | U 0028-29 | | |
| 80. | /2/06 | mail from White to Crosby, Turner, urner and Patterson | U 0030-031, RU 2772-879, U 2728-2735 | | |
| 81 | | U promotional materials | U 0421-34 | | |
| 82. | /1/04–6/2 /07 | U advertising expenditures | U 2720-27 | | |
| 83 | | U Admissions Application | Ex. 124 | | |
| 84 | /06 | egions - Advertising Research June 2006 | AC00022360-70 | | |
| 85. | | egions - Branch Quality Satisfaction ndex, 2nd Quarter 2005 | AC00022261-98 | | |
| 86 | | egions Disclosure of Expert Testimony | Ex. 133 | | |
| 87 | /9/07 | bernethy CV updated | Ex. 134 | | |
| 88. | /07 | egions/AmSouth Awareness & Perception urvey (July 2007) | AC00040993-031 | | |
| 89 | | on-Exclusive License Agreement | Ex. 137 | | |
| 90 | | egions promotional materials | AC00000007-08 | | |
| 91 | | egions promotional materials | AC00000047 | | |
| 92 | | egions promotional materials | AC00000048 | | |
| 93. | | egions - 2005 Annual Report | AC00000549-90 | | |

| | | | | | |
|---|---|---|---|---|---|
| 94. | | Regions - 2005 Annual Report Organizational Development and Learning (for Regions University) | AC00000691-44 | | |
| 95. | | Regions promotional materials | AC00001035 | | |
| 96. | | Regions promotional materials | AC00001082 | | |
| 97. | | Regions promotional materials | AC00001473 | | |
| 98. | | Regions promotional materials | AC00001474 | | |
| 99. | | Regions promotional materials | AC00001478 | | |
| 100. | | Regions promotional materials | AC00001480 | | |
| 101. | | Regions promotional materials | AC00002150 | | |
| 102. | | Regions promotional materials | AC00002151 | | |
| 103. | | Regions promotional materials | AC00002232 | | |
| 104. | | Regions promotional materials | AC00002756 | | |
| 105. | | Regions promotional materials | AC00002804 | | |
| 106. | | Regions building photograph | AC00003376 | | |
| 107. | | Regions – "highway board" advertisement | AC00003378 | | |
| 108. | | Regions promotional materials | AC00004216-23 | | |
| 109. | | Regions promotional materials: Banking with Confidence | AC00004620-24 | | |
| 110. | | Regions promotional materials: Equity AssetLine /simplify bills | AC00004722 | | |
| 111. | | Regions promotional materials: Collegiate Private Loan Program | AC00007124-27 | | |
| 112. | | Regions promotional materials | AC00007926 | | |
| 113. | | Regions promotional materials | AC00007929 | | |
| 114. | | Regions promotional materials | AC00007944 | | |
| 115. | | Regions promotional materials: Collegiate Checking Account | AC00008991 | | |
| 116. | | Regions promotional materials: Community Commitment | AC00009420-21 | | |
| 117. | | Regions promotional materials | AC00010058-59 | | |
| 118. | | Regions promotional materials | AC00010064-65 | | |
| 119. | | Regions promotional materials: Newspaper ad | AC00010072 | | |
| 120. | | Regions promotional materials | AC00010073-75 | | |
| 121. | | Regions promotional materials | AC00010132-40 | | |
| 122. | | Regions promotional materials | AC00010095-96 | | |
| 123. | | Regions promotional materials | AC00010180 | | |
| 124. | | Regions promotional materials | AC00010184 | | |
| 125. | | Regions promotional materials | AC00010186 | | |

| 126. | | Regions promotional materials | RAC00010238 | | |
| 127. | | Regions promotional materials: Parent Loans for Undergraduate Students | RAC00011209-10 | | |
| 128. | | Regions promotional materials: Student Loan Center | RAC00011226-27 | | |
| 129. | | Regions promotional materials: Regions Excel Account | RAC00012134-37 | | |
| 130. | | Application to register REGIONS with the USPTO | RAC00012273-79 | | |
| 131. | | Regions logo documentation | RAC00013304 | | |
| 132. | | Regions SEC Radio Transcript | RAC00012495 | | |
| 133. | /25/06 | Press Release: Regions and AmSouth merged | RAC00012627-31 | | |
| 134. | /27/06 | Regions University Course Catalog | RAC00014782-93 | | |
| 135. | /21/07 | Regions Retail College webpage | RAC00014794 | | |
| 136. | /21/07 | Regions University webpage | RAC00014795 | | |
| 137. | | Regions promotional materials | RAC00015158 | | |
| 138. | | Regions promotional materials | RAC00015159 | | |
| 139. | | Regions promotional materials | RAC00015160 | | |
| 140. | | Regions promotional materials | RAC00015149 | | |
| 141. | | Regions promotional materials | RAC00015183 | | |
| 142. | | Regions promotional materials | RAC00015165 | | |
| 143. | /12/05-0/27/05 | Regions advertising expenses chart | RAC00022299-28 | | |
| 144. | 005 | Regions Advertising expenses chart | RAC00022329-33 | | |
| 145. | | Regions Market Research and Analytics, Direct Marketing – expenses charts for 005 | RAC00022334-40 | | |
| 146. | | Regions Marketing Plan 2006 Budget Planning (Bank view) | RAC00022341-45 | | |
| 147. | | Regions Marketing Plan 2006 Budget Planning (revised) | RAC00022346-50 | | |

| | | | | | |
|---|---|---|---|---|---|
| 148. | 005 | Regions Marketing Plan 2006 Budget Planning (revised) and Competitive data charts | AC00022351-58 | | |
| 149. | | Regions Pre/Post Wave recognition statistics comparison | AC00022359 | | |
| 150. | | Regions Ad Awareness & Tracking Report for the Year 2000 (by New South Research) | AC00022371-84 | | |
| 151. | | Regions Ad Awareness & Tracking Report for the Year 2001 (by New South Research) | AC00022585-85 | | |
| 152. | | Regions Ad Awareness & Tracking Report for the Year 2002 (by New South Research) | AC00022786-58 | | |
| 153. | | Regions Ad Awareness & Tracking Report for the Year 2003 (by New South Research) | AC00022859-38 | | |
| 154. | | Regions Advertising Plan 2006 | AC00022939-44 | | |
| 155. | | Regions 2005 Results Overview (budget planning) | AC00022945-46 | | |
| 156. | | Regions Advertising Plan | AC00022951-91 | | |
| 157. | | Regions promotional materials | AC00022992-94 | | |
| 158. | | blog comments | AC00022995-96 | | |
| 159. | | Regions promotional materials | AC00025568 | | |
| 160. | | Regions promotional materials | AC00028202 | | |
| 161. | | Regions promotional materials | AC00028232-33 | | |
| 162. | | Regions promotional materials | AC00028284 | | |
| 163. | | Regions 2006 Annual Report | AC00030579-73 | | |
| 164. | | 006 Training Top 100 Application | AC00031056-00 | | |
| 165. | /20/04 | Creative Brief: Regions Fin. Corp. 2005 Name change | AC00031134-36 | | |
| 166. | /28/05 | Creative Brief: Regions Fin. Corp. | AC00031143-48 | | |
| 167. | /11/05 | Creative Brief: Regions Bank 'MORLinked Letter Program, Central Region Pilot' | AC00031149-51 | | |
| 168. | /11/05 | Creative Brief: Regions Bank 'DDA Customer Mortgage Offer' | AC00031152-53 | | |
| 169. | /11/05 | Creative Brief: Regions Bank 'Celebrate New Checking Customers' | AC00031154-56 | | |
| 170. | /17/06 | Creative Brief 'Insurisk Newsletter/Masthead' | AC00031157-62 | | |
| 171. | 1/8/04 | Creative Brief: Regions/Union Planters 005 EAL/Legacy HELOC Campaigns | AC00031163-65 | | |

8

| 172. | /17/06 | Creative Brief 'Insurisk Newsletter/Masthead' | RAC00031166-68 | | |
| 173. | /20/06 | Creative Brief: Regions Bank/Big Picture Installment Loans | RAC00031169-71 | | |
| 174. | 1/8/04 | Creative Brief: Regions/Union Planters 005 EAL/Legacy HELOC Campaigns | RAC00031172-74 | | |
| 175. | 0/14/05 | Creative Brief: Regions 2006 Online anking | RAC00031178-82 | | |
| 176. | 0/10/05 | Creative: Regions 2006 Small Business Campaign Creative Brief | RAC00031183-87 | | |
| 177. | 1/8/05 | Creative Brief: Regions/2006 Branding ampaign | RAC00031188-92 | | |
| 178. | /9/05 | Creative Brief: Regions Small Business alute TV 2005 REG-SPT-T51746 | RAC00031197-00 | | |
| 179. | | egions promotional materials | RAC00031243 | | |
| 180. | | Regions promotional materials - SEC ootball | RAC00031247 | | |
| 181. | | Regions promotional materials - Strength f a Winner | RAC00031253 | | |
| 182. | | Regions Online Banking Material | RAC00032204-11 | | |
| 183. | /22/07 | pending by media | RAC00032312-17 | | |
| 184. | /8/03 | Tuition Scholarship Agreement between Regions Financial Corp and Univ. of labama | RAC00040378-80 | | |
| 185. | | Agreement Establishing Regions Academic Achievement Scholarship in College of usiness, Auburn Univ | RAC00040381-82 | | |
| 186. | /17/03 | Book Scholarship Agreement between Regions Financial Corp. and Alabama State Univ | RAC00040383-84 | | |
| 187. | /14/03 | Book Scholarship Agreement between Regions Financial Corp. and Alabama &M Univ | RAC00040385-86 | | |
| 188. | /8/06 | egions Academic Achievement cholarship Agreement between Regions ank and Florida State Univ | RAC00040387-89 | | |
| 189. | | Book Scholarship Agreement between Regions Financial Corp. and Clark Atlanta Univ | RAC00040390-92 | | |
| 190. | | Letter re undergraduate annual scholarship stablished by Regions Bank to SMU Cox usiness School | RAC00040395 | | |

| 191. | | Book Scholarship Agreement between Regions Financial Corp. and Texas Southern Univ. | RAC00040396-98 | | |
| 192. | | Regions Community Service Report | RAC00040414-65 | | |
| 193. | | Regions Website: Community, Social Responsibility | RAC00040466-68 | | |
| 194. | | Broadcast/Radio live reads re Regions | RAC00041092 | | |
| 195. | | ecsports.com website documents | RAC00041102-04 | | |
| 196. | | Regions promotion materials | RAC00041105 | | |
| 197. | /7/07 | CNNMoney.com article re Regions | RAC00041117-22 | | |
| 198. | /3/07 | Montgomery Advertiser article re RU | RAC00041123 | | |
| 199. | /17/07 | Survey Questionnaire | | | |
| 200. | /07 | Regions/AmSouth Awareness & Perception Survey | RAC00041198-385 | | |
| 201. | /14/06 | Letter from W. Pecau to J. Shlesinger | RU 0069-74 | | |
| 202. | /25/06 | Letter from J. Shlesinger to W. Pecau | RU 0075-77 | | |
| 203. | /31/06 | Letter from J. Shlesinger to W. Pecau | RU 0078-79 | | |
| 204. | | Certified US trademark registration number 881600 for REGIONS | RAC 41456-58 | | |
| 205. | | Certified US trademark registration number 914267 for REGIONS and chevron design | RAC 41459-60 | | |
| 206. | | Certified US trademark registration number 957997 for REGIONS MANAGEMENT ACCOUNT | RAC 41461-62 | | |
| 207. | | Certified US trademark registration number 007680 for REGIONS COLLEGIATE CHECKING | RAC 41463-64 | | |
| 208. | | Certified US trademark registration number 191540 for REGIONS REWARDS | RAC 41465-66 | | |
| 209. | | Certified US trademark registration number 250389 for REGIONSNET | RAC 41467-68 | | |

10

| | | | | | |
|---|---|---|---|---|---|
| 210. | | Certified US trademark registration number 584509 for REGIONS NET and design | RAC 41469-70 | | |
| 211. | | Certified US trademark registration number 737615 for REGIONS E-TRACKER | RAC 41471-72 | | |
| 212. | | Certified US trademark registration number 599308 for REGIONS BASIC BANKING | RAC 41473-74 | | |
| 213. | | Regions promotional material – Right Thing Everyday | RAC00001203 | | |
| 214. | | Regions promotional material – Our Name Has Changed | RAC00001247 | | |
| 215. | | Regions promotional material – Nuestro Nombre La cembiado | RAC00001253 | | |
| 216. | | Regions promotional material – Regions Photoboard | RAC00001402 | | |
| 217. | | Regions promotional material – Regions Radio | RAC00001434 | | |
| 218. | | Regions promotional material – Regions Committed to Helping Rebuild 2004 | RAC00001467 | | |
| 219. | | Regions promotional material – The New Regions Financial Corporation | RAC00001498 | | |
| 220. | | Regions promotional material – SEC Football | RAC00001554 | | |
| 221. | | Regions promotional material – Union Planters is now Regions | RAC00001638 | | |
| 222. | | Regions promotional material – Community Involvement for 2004 | RAC00001850 | | |
| 223. | | Regions promotional material – The Regions Difference | RAC00002020 | | |
| 224. | | Regions promotional material – Regions Equity Asset Line | RAC00002021 | | |
| 225. | | Regions promotional material – Regions Checkcard and Einstein Exhibit | RAC00002064 | | |
| 226. | | Regions promotional material – "Borrow with Confidence" | RAC00002072 | | |
| 227. | 007 | Regions promotional material – Regions Free Checking | RAC00002084 | | |

| 228. | | Regions promotional material – Looking for a Student Loan Lender | RAC00002136-37 | | |
| 229. | | Regions promotional material – Student Loan | RAC00002142 | | |
| 230. | | Regions promotional material – Farmer | RAC00002167 | | |
| 231. | | Regions promotional material – Regions Jet | RAC00002193-94 | | |
| 232. | 007 | Regions promotional material – Regions Mortgage | RAC00002195 | | |
| 233. | | Regions promotional material – Regions Fact Sheet | RAC00002228-29 | | |
| 234. | 005 | Regions promotional material – Regions is Committed | RAC00002230 | | |
| 235. | 005 | Regions promotional material – Regions Check Card | RAC00002740 | | |
| 236. | 005 | Regions promotional material – Regions Student Free Checking | RAC00002765-67 | | |
| 237. | | Regions promotional material – Regions Sun Belt and SEC | RAC00002785 | | |
| 238. | | Regions promotional material – Welcome Back Students | RAC00002801 | | |
| 239. | 006 | Regions promotional material – Regions Radio Spelling Test | RAC00003410 | | |
| 240. | 005 | Regions promotional material – Regions Bank Community Leader | RAC00003685 | | |
| 241. | | Regions promotional material – Community Development Brochure for 2006 | RAC00004090 | | |
| 242. | 006 | Regions promotional material – Neighborhood Party (SEC 2006) | RAC00006432 | | |
| 243. | 006 | Regions promotional material – Welcome to REGIONS | RAC00006467 | | |
| 244. | 006 | Regions promotional material – College Loan | RAC00006978 | | |
| 245. | 006 | Regions promotional material – Community Development | RAC00007148 | | |
| 246. | 006 | Indiana Black Expo | RAC00008006 | | |

**12**

| 247. | | Hoosier Basketball IU | RAC00008029 | | |
|------|-----|------|------|---|---|
| 248. | 005 | Community Ad – (Kentucky 2005) | RAC00008047 | | |
| 249. | 005 | A Good Book Gives You Confidence Ad | RAC00008332 | | |
| 250. | | Support this Community – (University of Louisiana Monroe) | RAC00008340 | | |
| 251. | 005 | Student Partnership Program Package | RAC00008411 | | |
| 252. | | Support this Community | RAC00008720 | | |
| 253. | | Support this Community Alabama | RAC00008732 | | |
| 254. | 006 | We're Already Your Neighbor Alabama | RAC00008736 | | |
| 255. | | Confidence Comes in Many Sizes Alabama | RAC00008737 | | |
| 256. | 006 | Student Loans 2006 | RAC00008796 | | |
| 257. | 007 | 00 Billion to Community Development | RAC00008870 | | |
| 258. | | 05 Years in Mobile | RAC00008961 | | |
| 259. | 006 | Directions to Regions Turn Anywhere | RAC00008975 | | |
| 260. | /2/06 | Letter to Commission on Accrediting of the Association of Theological Schools from Rex Turner, Jr. | RU 0024 | | |
| 261. | /2/06 | Letter from Rex Turner to Wheelan | RU 0031 | | |
| 262. | /4/06 | Email from Rex Turner to Costanza | RU 0042 | | |
| 263. | /10/06 | Email from Vucovich to Crosby | RU 0048 | | |
| 264. | | REGIONS Search | RAC00015277-09 | | |
| 265. | 006 | Regions is the Proud Sponsor | RAC00009646 | | |

13

| 266. |     | Regions Arts Montgomery                        | RAC00010036  |  |  |
|------|-----|-----------------------------------------------|--------------|--|--|
| 267. | 006 | Sponsorship Ad in Montgomery Alabama Dance Theatre | RAC00010279  |  |  |
| 268. | 004 | Regions SEC                                   | RAC00023064  |  |  |
| 269. | 004 | Regions SEC Football                          | RAC0023067   |  |  |
| 270. | 007 | Regions University/Alabama Gymnastics         | RAC00023336  |  |  |
| 271. | 006 | Regions Crimson Tide                          | RAC00023337  |  |  |
| 272. |     | Razorbacks 2006                               | RAC00023338  |  |  |
| 273. |     | Hoosiers 2006                                 | RAC00023340  |  |  |
| 274. | 006 | Auburn Tigers                                 | RAC00023339  |  |  |
| 275. | 006 | Boilermakers                                  | RAC00023341  |  |  |
| 276. | 006 | Gamecocks                                     | RAC00023342  |  |  |
| 277. | 004 | Regions Graduation Ad                         | RAC000250003 |  |  |
| 278. | 004 | Your Bank for Life                            | RAC00025052  |  |  |
| 279. |     | Regions Bank Supports the YMCA                | RAC00025097  |  |  |
| 280. |     | Meals on Wheels                               | RAC00025103  |  |  |
| 281. |     | Regions Bank Supporting SIU School of Medicine | RAC00025119 |  |  |
| 282. | 005 | Regions & You                                 | RAC00025515  |  |  |

| | | | RAC00010465-0959; 11480-2471; 17254-7521; 30696-1005; 31102-1117; 40847-0872; 41032-1044; 41386-1441, 43 | | |
|------|------|------|------|------|------|
| 283. | | Cease and desist letters, responses and agreements | | | |
| 284. | 006 | Civic Ad | RAC00008001 | | |
| 285. | | TRU Materials re Peterson.com and financial aid | TRU 1372-77 | | |
| 286. | | Why Regions? | RAC00025796 | | |
| 287. | 006 | Regions Support of Organizations | RAC00025871 | | |
| 288. | 005 | Make a Touchdown SEC | RAC00026245 | | |
| 289. | 007 | We Support This Community | RAC00027928 | | |
| 290. | | Regions – Gamecocks & SEC | RAC00028071 | | |
| 291. | | In Alabama & Throughout the South | RAC00028109 | | |
| 292. | | Great Things Happen | RAC00028277 | | |
| 293. | | The Class of 2003 | RAC00028542 | | |
| 294. | | 1 Small Business and Sun Belt Conference | RAC00028611 | | |
| 295. | | TRU Course Requirements | TRU 3845-50 | | |
| 296. | | TRU Promotional Materials | TRU 3892-905 | | |
| 297. | | TRU Advertising Expenditures | TRU 2720-27 | | |
| 298. | /17/07 | Declaration of Carol Zazzaro | | | |

| 299. | /17/07 | Declaration of Rachel Marmer | | | |
|---|---|---|---|---|---|
| 300. | | Certified copy of MASTERS UNIVERSITY Trademark Application File | | | |
| 301. | /28/98 | License agreement between Regions Asset Company and Regions Licensing Co. | RAC00030390-01 | | |
| 302. | /28/98 | Publicense agreement between Regions Licensing Co. and Regions Bank | RAC00030402-13 | | |
| 303. | /1/99 | Publicense agreement between Regions Licensing Co. and Regions Interstate Billing Service, Inc. | RAC00030414-24 | | |
| 304. | /28/98 | Publicense agreement between Regions Licensing Co. and Regions Financial Corporation | RAC00030425-35 | | |
| 305. | | Regions Annual Report 1993 | RAC00015710-92 | | |
| 306. | | Regions Annual Report 1994 | RAC00015793-81 | | |
| 307. | | Regions Annual Report 1995 | RAC00015882-73 | | |
| 308. | | Regions Annual Report 1996 | RAC00015974-059 | | |
| 309. | | Regions Annual Report 1997 | RAC00016110-01 | | |
| 310. | | Regions Annual Report 1998 | RAC00016202-19 | | |
| 311. | | Regions Annual Report 1999 | RAC00016320-33 | | |
| 312. | | Regions Annual Report 2000 | RAC00016434-43 | | |
| 313. | | Regions Annual Report 2001 | RAC00016544-65 | | |
| 314. | | Regions Annual Report 2002 | RAC00016666-91 | | |
| 315. | | Regions Annual Report 2003 | RAC00016792-39 | | |
| 316. | | Regions Annual Report 2004 | RAC00016940-103 | | |
| 317. | | Affidavit of Boyd Wilson | | | |

16

| 318. | | Affidavit of Keturah Burton | | | |
| 319. | | Affidavit of Brian Warwick | | | |
| 320. | | Affidavit of Jack Galassini | | | |
| 321. | | Supplemental Declaration of Rachel Marmer | | | |
| 322. | | Affidavit of Terry Boyd | | | |
| 323. | | Affidavit of David Green | | | |
| 324. | | Affidavit of Wanda Norris | | | |
| 325. | | Affidavit of Kiel Odom | | | |
| 326. | | Affidavit of Mattie Sanders | | | |
| 327. | | Affidavit of Karan Rudolph | | | |
| 328. | | Affidavit of Robbin Thompson | | | |
| 329. | | Affidavit of Denise Murphy | | | |
| 330. | | Affidavit of Craig Smith | | | |
| 331. | | Certified US trademark registration number 2918496 for REGIONSBANK | RAC 41475-76 | | |
| 332. | | Certified US trademark registration number 2599309 for REGIONS CLASSIC BANKING | RAC 41477-78 | | |
| 333. | | Certified US trademark registration number 2605827 for REGIONS PREFERRED BANKING | RAC 41479-80 | | |
| 334. | | Certified US trademark registration number 2599310 for REGIONS E-SSENTIAL BANKING | RAC 41481-82 | | |

| | | | | | |
|---|---|---|---|---|---|
| 335. | | Certified US trademark registration number 599341 for REGIONS PREFERRED PLUS BANKING | RAC 41483-84 | | |
| 336. | | Certified US trademark registration number 267593 for REGIONS QUICK DEPOSIT | RAC 41485-86 | | |
| 337. | | Certified US trademark registration number 282163 for REGIONS CHARITY CLASSIC | RAC 41487-88 | | |
| 338. | | Certified US trademark registration number 282179 for REGIONS BANK | RAC 41489-90 | | |
| 339. | | Certified US trademark registration number 112740 for REGIONS MOR LINKED CHECKING | RAC 41491-92 | | |
| 340. | | Certified US trademark registration number 103400 for REGIONS FINANCIAL CORP. and design | RAC 41493-94 | | |
| 341. | | Certified US trademark registration number 119462 for REGIONS and design | RAC 41495-96 | | |
| 342. | | Certified US trademark registration number 150549 for REGIONS BANK and design | RAC 41497-98 | | |
| 343. | | Certified US trademark registration number 224650 for REGIONS MORTGAGE | RAC 41499-500 | | |
| 344. | | Regions Coming Television Commercial in Chattanooga | RAC 30501 | | |
| 345. | | Regions Coming Television Commercial in Jackson | RAC 30502 | | |
| 346. | | Regions Free Checking – Everyday Confidence Television Commercial | RAC 30508 | | |
| 347. | | Regions.  Not just a bank, a Regions bank television commercial | RAC 30509 | | |
| 348. | | Regions Hurricane Katrina television commercial | RAC 30511 | | |
| 349. | | Regions SEC television commercial, University of Alabama | RAC 30513 | | |
| 350. | | Regions SEC television commercial, Louisiana State University | RAC 30521 | | |

| 351. | | Regions SEC television commercial, Auburn University | RAC 30514 | | |
| 352. | | Regions SEC television commercial, University of Tennessee | RAC 30515 | | |
| 353. | | Regions Big Picture (family) television commercial | RAC 30534 | | |
| 354. | | Regions Big Picture (community development) television | RAC 30536 | | |
| 355. | | Regions SEC television commercial, University of Kentucky | RAC 30553M | | |
| 356. | | Regions SEC television commercial, University of Alabama | RAC 30557M | | |
| 357. | | Regions SEC television commercial, Auburn University | RAC 30559M | | |
| 358. | | AEGIS Search Report for corporate universities | Lazzaro Decl. Ex. | | |
| 359. | | MARRIOTT UNIVERSITY trademark registration printout from USPTO website | Lazzaro Decl. Ex. | | |
| 360. | 006 | *Training* Top 100 excerpts | RAC00000212; RAC00000214-6; RAC00000241-2; RAC00000255 | | |
| 361. | | Regions.com website printouts about community participation | Peters Decl. Ex. D | | |
| 362. | | Phone Book – Birmingham, AL | RAC00031201 | | |
| 363. | | Phone Book – Raleigh, NC | RAC00031202-03 | | |
| 364. | | Phone Book – Jackson, MS | RAC00031206-07 | | |
| 365. | | Phone Book – Mobile, AL | RAC00031208-09 | | |
| 366. | | Phone Book – Monroe and West Monroe, LA | RAC00031213-15 | | |
| 367. | | Phone Book – Memphis, TN | RAC00031216-18 | | |
| 368. | | Phone Book – Houston, TX | RAC00031219-22 | | |

| 369. | | Phone Book – Charlotte, NC | RAC00031223-26 | | |
| 370. | | Phone Book – Nashville, TN | RAC00031227-0; RAC00031239-40 | | |
| 371. | | Phone Book – Alexandria, LA | RAC00031210-12 | | |
| 372. | | Phone Book – Richmond, VA | RAC00031231-34 | | |
| 373. | | Phone Book - Tallahassee, FL | RAC00031204-05 | | |
| 374. | | Phone Book - Little Rock, AR | RAC00031237-38 | | |
| 375. | | Wikipedia article on corporate universities | Marmer Supp. Decl. Ex. D | | |
| 376. | | Education in the Workplace: An Examination of Corporate University Models | Marmer Supp. Decl. Ex. D | | |
| 377. | | Dallas Business Journal article: Corporate university approach taking hold | Marmer Supp. Decl. Ex. D | | |
| 378. | | Regions promotional material | RAC00024491-92 | | |
| 379. | | Articles of Amendment to Article of Incorporation | RU 0022-23 | | |
| 380. | 10/8/07 | Supplemental Report of Avery Abernethy | | | |
| 381. | 10/16/07 | Website printout from www.regionsair.com | RAC00041444-46 | | |
| 382. | 10/15/07 | Website printout from www.mannington.com/commercial/floorfinder/results.asp | RAC00041447-48 | | |
| 383. | 10/15/07 | Website printout from www.virginiabeavers.com (redirected from www.regionsrealty.com) | RAC00041449 | | |
| 384. | 10/16/07 | Website printouts – results of regionscontractors.com or www.regionscontractors.com | RAC00041450-55 | | |
| 385. | | Certified US trademark registration number 115621 for COMMERCE UNIVERSITY | | | |
| 386. | | Certified US trademark registration number 996378 for COMMERCE U C UNIVERSITY | | | |

| 387. | | Certified US trademark application serial number 77242456 for UFIRST UNIVERSITY | | | |
| 388. | | Certified US trademark application serial number 7717503 for SUPERVALU UNIVERSITY | | | |
| 389. | | Certified US trademark application serial number 78872515 for ALLSTATE AGENCY UNIVERSITY | | | |
| 390. | | Certified US trademark registration number 131884 for BLACK & DECKER UNIVERSITY | | | |
| 391. | | Certified US trademark registration number 983657 for AFLAC UNIVERSITY | | | |
| 392. | | Certified US trademark registration number 870679 for MACGREGOR UNIVERSITY | | | |
| 393. | | Certified US trademark registration number 862215 for EL DORADO UNIVERSITY | | | |
| 394. | | Certified US trademark registration number 805641 for THRIFTY UNIVERSITY | | | |
| 395. | | Certified US trademark registration number 792356 for STANDARD UNIVERSITY THE STANDARD PARKING TRAINING CENTER | | | |
| 396. | | Certified US trademark registration number 844218 for U LAND ROVER UNIVERSITY and design | | | |
| 397. | | Certified US trademark registration number 620504 for QUALCOMM CDMA UNIVERSITY | | | |
| 398. | | Certified US trademark registration number 494412 for CARLIN UNIVERSITY | | | |
| 399. | | Certified US trademark registration number 517518 for VANGUARD UNIVERSITY | | | |
| 400. | | Certified US trademark registration number 433644 for SUNGARD UNIVERSITY | | | |
| 401. | | Certified US trademark registration number 275439 for VISX UNIVERSITY | | | |
| 402. | | Certified US trademark registration number 119297 for MERVYN'S UNIVERSITY | | | |

| 403. | | Certified US trademark registration number 2881078 for EPIX UNIVERSITY | | | |
| 404. | | Certified US trademark registration number 1398701 for MARRIOTT UNIVERSITY | | | |
| 405. | | Certified US trademark application serial number 76679343 for CASTLE UNIVERSITY | | | |

IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

_____

REGIONS ASSET COMPANY, et al.,)
                              )
          Plaintiffs,         )
                              )
                              ) Civ. Act. No. 2:06cv882-MHT
                              )
REGIONS UNIVERSITY, INC.      )
                              )
          Defendant.          )
_____)

**DEFENDANT'S DESIGNATION OF EXHIBITS TO BE USED AT TRIAL**

COMES NOW the defendant Regions University, Inc. and, pursuant to Rule 26(a)(3), <u>F.R.C.P.</u> and the Court's Uniform Scheduling Order, designates the following exhibits which may be used at the trial of this matter. Defendant also reserves the right to use at trial any and all exhibits identified by plaintiffs.

| Exhibit No. | Description | Admitted | Refused |
|---|---|---|---|
| 2 | Regions Bank logo on sign | | |
| 3 | Regions Bank logo standards | | |
| 8 | 30(b)(5) and 30(b)6 deposition notice re: Regions University | | |
| 17 | Regions University Enrolled Students from Regular Fall 2006 through Regular Spring 2007 (RU-1908) | | |
| 18 | Southern Christian University Undergraduate Expense form (RU-1374) | | |
| 19 | Regions University Advertisement (RU-16) | | |
| 20 | Board of Regions Meeting Minutes FY 7/1/05-6-/30/06 (RU-109-111) | | |

| 21 | eam Meeting Minutes 9/29/06 (RU-113-14) | | |
| 22 | oard Meeting minutes 12/16/05 (RU-117-19) | | |
| 23 | oard Meeting minutes 3/17/06 (RU-133-36) | | |
| 24 | esolution dated 3/17/06 (RU-137-139) | | |
| 25 | eam Meeting Minutes 7/6/06 (RU-146-48) | | |
| 26 | .S. Patent and Trademark Office orrespondence re: Masters University RU-140-145) | | |
| 27 | eam Meeting Minutes 7/27/06 (RU-149-51) | | |
| 28 | /27/06 email to Rex Turner from Jim hlesinger (RU-178-179) | | |
| 31 | esolution dated 7/28/06 (RU-25-27) | | |
| 32 | eam Meeting Minutes 7/31/06 (RU-152) | | |
| 33 | etter to Students, Faculty and Staff rom Rex Turner (RU-46) | | |
| 34 | ame Change Letter (RU-58-59) | | |
| 36 | egions University History, Mission and rganization of Regions University (RU-0-108) | | |
| 38 | ecember 2006 letter to Dear Friend rom Rex Turner (RU-1281-1282) | | |
| 44 | hotoboard (RU-208-212) | | |
| 47 | illboards (RU-1617-1619) | | |
| 69 | illboard (RU-1628) | | |
| 70 | d that appeared in Christianity Today March '07 (RU-218) | | |
| 71 | d appearing in Military Times in Mar, ug, Nov '07 (RU-215) | | |
| 72 | mail string between Dan Margolin and nita Crosby re: Thomson Peterson's nnual Tuition Update with attached eterson's update (RU-1380-1385) | | |
| 75 | ogo sheet (RU-185) | | |
| 81 | mended 30(b)(5) and 30(b)(6) Notice of eposition | | |
| 82 | egions Bank's designation of 30(b)(6) itnesses | | |
| 91 | egions Financial Corp. brand brief re: erger with Union Planters | | |
| 92 | egions Financial Corp. brand brief re: | | |

| | | | |
|---|---|---|---|
| | erger with Union Planters | | |
| 93 | egions Bank brand brief re: MORLinked etter Program | | |
| 94 | egions Bank brand brief re: DDA ustomer Mortgage Offer | | |
| 95 | egions Bank brand brief re: Celebrate ew Checking Customers | | |
| 96 | egions Bank brand brief re: nstallment loans | | |
| 97 | egions Bank brand brief re: Home quity Line of Credit | | |
| 98 | egions Bank brand brief re: commercial anking | | |
| 99 | egions Bank brand brief re: online anking | | |
| 100 | egions Bank brand brief re: small usiness campaign | | |
| 101 | egions Bank brand brief re: SEC | | |
| 103 | ew Regions logo (RAC 32205) | | |
| 108 | homson & Thomson Watching Service eports 3/04-6/07) | | |
| 109 | etter to Regions Propane from Sam nchurch dated 3-2-99 | | |
| 110 | nexecuted licensing agreements between egions Bank and Regions 2020, letters nd royalty check | | |
| 113 | U Academic Catalog (RU-1943-2719) | | |
| 118 | U brochures | | |
| 119 | U PowerPoint presentation | | |
| 121 | egrees listed by term from RU (RU-522-3570) | | |
| 122 | egrees listed by date conferred from U (RU-3571-3586) | | |
| 123 | edger balance re: advertising xpenditures from 1-1-04 through 6-30-7 (RU-2720-2727) | | |
| 124 | pplication for admission to RU (from U website) | | |
| 125 | U Student Application Needs List (RU-587-3632) | | |
| 129 | bbreviated Guide to the New Graphic tandards (RAC 00011307-11321) | | |
| 137 | 2-2-1997 Region 2020 Non-Exclusive icense agreement | | |
| 139 | ertified copy of trademark application | | |

3

| | | | |
|---|---|---|---|
| | 8/944,966 for the mark Regions niversity filed by Regions University | | |
| 140 | ertified copy of trademark application 7/098,922 for the mark "Regions niversity" filed by Regions Asset ompany | | |
| 141 | egions University website screen shots RU-1432-1474) | | |
| 142 | 006 Higher Education Directory (RU-913-1937 | | |
| 143 | orrected history of University (RU-938-1942) | | |
| 144 | inutes of 7/28/06 Board Meeting (RU-633-34) | | |
| 145 | aster University plan of SCU dated /05 (RU-3685-89) | | |
| 146 | aster University plan of SCU dated /06 (RU-3690-94) | | |
| 147 | aster University plan of Regions niversity dated 7/07 (RU-3695-99) | | |
| 148 | etter re: acceptance into distance ducation demonstration project (RU-906-07) | | |
| 149 | OE news bulletin re: distance ed demo roject (RU-3908-3911) | | |
| 150 | ACS accreditation materials on Regions niversity accreditation (RU-4139-4160) | | |
| 151 | ACS criteria (Allen depo., Ex. 1) | | |
| 152 | ACS criteria/2007 (Allen depo., Ex. 2) | | |
| 153 | ACS commission members (Allen depo., x. 3) | | |
| 500 | rademark application for Regions niversity in Canada | | |
| 501 | rademark application for Regions niversity in China | | |
| 502 | rademark application for Regions niversity in European community | | |
| 503 | rademark application for Regions niversity in India | | |
| 504 | ertified copy of U.S. trademark egistration 3,103,534 for the mark egions Beyond International (Doc. 52) | | |
| 505 | ertified copy of U.S. trademark egistration 3,047,007 for the mark egionsAir (Doc. 52) | | |

| 506 | Certified copy of U.S. trademark registration 2,960,732 for the mark CARE IN REGIONS (Doc. 52) | | |
| 507 | Certified copy of U.S. trademark registration 2,821,459 for the mark THE REGIONS HOMEPAGE (Doc. 52) | | |
| 508 | Certified copy of U.S. trademark registration 2,175,755 for the mark REGIONS (for Medical Services) (Doc. 52) | | |
| 509 | Certified copy of U.S. trademark registration 2,164,789 for the mark REGIONS HOSPITAL (Doc. 52) | | |
| 510 | Certified copy of U.S. trademark registration 1,502,627 for the mark Regions Café, a World of Dining (Doc. 52) | | |
| 511 | Certified copy of U.S. trademark registration 3,001,159 for the mark REGIONSERV (Doc. 52) | | |
| 512 | Certified copy of U.S. trademark registration 2,583,861 for the mark REGION (and Design) (Doc. 52) | | |
| 513 | Certified copy of U.S. trademark registration 3,120,186 for the mark LUF REGION (Doc. 52) | | |
| 514 | Certified copy of U.S. trademark registration 3,106,478 for the mark REGIONWISE (Doc. 52) | | |
| 515 | Certified copy of U.S. trademark application 76/242,955 for the mark REGIONS (for Wine) (Doc. no. 107) | | |
| 516 | Certified copy of U.S. trademark application 77/066,517 for the mark REGIONS FOUNDRY (Doc. no. 107) | | |
| 517 | Notice of Allowance issued for the mark "Regions Foundry" | | |
| 518 | Certified copy of U.S. trademark application 76/678,050 for the mark Regions Specialty Coffee (Doc. no. 107) | | |
| 519 | Certified copy of Tennessee trademark registration for Region First Realty | | |
| 520 | U.S. trademark registration number 2,521,765 for "Chase" for banking services (Doc. 103, Ex. B) | | |

| | | | |
|---|---|---|---|
| | .S. trademark registration number ,368,015 for the mark "Chase" for omputer software in banking and inancial services (Doc. 103, Ex. B) | | |
| 521 | .S. trademark registration number ,096,499 for mark "Chase" for various erchandise (Doc. 103, Ex. B) | | |
| 522 | .S. trademark registration number ,584,872 for the mark "Chase School of edical Transcription" (Doc. 103, Ex. ) | | |
| 523 | .S. trademark registration number ,252,829 for the mark "Chase" for estaurant and bar services (Doc. 103, x. B) | | |
| 524 | .S. trademark registration number ,063,396 for the mark "Chase" for ealth services (Doc. 103, Ex. B) | | |
| 525 | .S. trademark registration number ,032,161 for the mark "Chase" for rinting services (Doc. 103, Ex. B) | | |
| 526 | .S. trademark registration number ,145,348 for the mark "Chase" for ourt reporting (Doc. 103, Ex. B) | | |
| 527 | .S. trademark registration number ,064,939 for the mark "Chase" for wine Doc. 103, Ex. B) | | |
| 528 | .S. trademark registration number ,284,982 for the mark "Chase" for achts (Doc. 103, Ex. B) | | |
| 529 | .S. trademark registration number ,730,529 for the mark "Chase" for hild care seats (Doc. 103, Ex. B) | | |
| 530 | .S. trademark registration number ,944,441 for the mark "Chase" for odent repellants (Doc. 103, Ex. B) | | |
| 531 | .S. trademark registration number ,590,811 for the mark "Chase" for luminum and galvanized steel tubes and ipes (Doc. 103, Ex. B) | | |
| 532 | .S. trademark registration number ,166,783 for the mark "Chase" for adiowave monitoring instrumentation Doc. 103, Ex. B) | | |
| 533 | ertified copy of U.S. trademark | | |

| | | | |
|---|---|---|---|
| | egistration 3,217,280 for the mark "Chase Field" for entertainment ervices (Doc. 103, Ex. B) | | |
| 534 | .S. trademark registration number ,545,610 for the mark "Colonial Bank" or financial services (Doc. 103, Ex. ) | | |
| 535 | .S. trademark registration number ,195,055 for the mark "Colonial" (and esign) for life, accident and health nsurance (Doc. 103, Ex. C) | | |
| 536 | .S. trademark registration number ,486,440 for the mark "Colonial" (and esign) for real estate appraisal (Doc. 03, Ex. C) | | |
| 537 | .S. trademark registration number ,217,983 for the mark "Colonial" for omputer software (Doc. 103, Ex. C) | | |
| 538 | .S. trademark registration number ,631,635 for the mark "Colonial" for arking lot services (Doc. 103, Ex. C) | | |
| 539 | .S. trademark registration number ,189,278 for the mark "Colonial" for ommercial metal safes (Doc. 103, Ex. ) | | |
| 540 | .S. trademark registration number ,186,003 for the mark "Colonial" for aint brushes (Doc. 103, Ex. C) | | |
| 541 | .S. trademark registration number ,997,832 for the mark "Colonial" for olding camping trailers (Doc. 103, Ex. ) | | |
| 542 | .S. trademark registration number ,806,581 for the mark "Colonial" for eat (Doc. 103, Ex. C) | | |
| 543 | .S. trademark registration number ,880,782 for the mark "Colonial Stone" or hardscaping materials (Doc. 103, x. C) | | |
| 544 | .S. trademark registration number ,762,018 for the mark "Colonial" for lock parts (Doc. 103, Ex. C) | | |
| 545 | .S. trademark registration number ,868,509 for the mark "Colonial" for lowers (Doc. 103, Ex. C) | | |

| 546 | .S. trademark registration number ,422,072 for the mark "Colonial" for olf clubs (Doc. 103, Ex. C) | | |
|-----|---|---|---|
| | egions Bank webpage entitled "Regions istory" (regions.com/about_regions/ egions history rf) | | |
| 547 | Regions Fact Sheet" (RAC2229) | | |
| 548 | ebpage for American Faucet and oatings Corp., AFCC House Brands www.afccorp.net/brands.htm) | | |
| 549 | ebpage for Regions Air, Inc. as of /25/07 (regionsair.com) | | |
| 550 | ebpage for Regions Air as of 1/29/07 regionsair.com) (Doc. no. 103, Ex. A) | | |
| 551 | ebpage for Regions Van Lines regionsvanlines.com) (Doc. no. 50, tt. 43, Ex. B) | | |
| 552 | ebpage for Regions Beyond nternational (regionsbeyond.org, egionsbeyond.net, egionsbeyondoutreach.org) (Doc. no. 0, Att. 43, Ex. B) | | |
| 553 | ebpage for Regions Beyond Publications regbeyond.com) (Doc. no. 50, Att. 44, x. A) | | |
| 554 | ebpage for Regions Contractors, Inc. regionscontractors.com) (Doc. no. 50, tt. 43, Ex. B) | | |
| 555 | etter dated July 12, 2007 from John C. cManus to Stephen Stricklin re: egions Contractors, Inc. (Doc. no. 50, tt. 44, Ex. A) | | |
| 557 | ebpage for Incom Properties promoting egions Center (incomproperties.com/ roperties_rc.html) (Doc. no. 67, Ex. ) | | |
| 558 | ebpage for Regions Christian Center regionschristiancenter.org) (Doc. no. 7, Ex. 7) | | |
| 559 | ebpage for Regions Hospital regionshospital.com, regionsen.org) Doc. no. 50, Att. 44, Ex. A) | | |
| 560 | ebpage for Regions Car Loans regionscarloans.com) (Doc. no. 50, tt. 44, Ex. A) | | |

| 561 | Webpage for Regions Facility Services, Inc. (regionsfacilityservices.com) (Doc. no. 50, Att. 44, Ex. A) | | |
|---|---|---|---|
| 562 | Webpage for Regions Consulting Group, Inc. (regionsgroup.com) (Doc. no. 50, Att. 44, Ex. A) | | |
| 563 | Webpage for Regions Oil and Gas (regionsoil.com) (Doc. no. 50, Att. 44, Ex. A) | | |
| 564 | Webpage for Regions Real Estate (regionsre.com) (Doc. no. 50, Att. 44, Ex. A) | | |
| 565 | Webpage for Regions Realty (regionsrealty.com) (Doc. no. 50, Att. 44, Ex. A) | | |
| 566 | Webpage for Regions Title (regionstitle.com) (Doc. no. 50, Att. 44, Ex. A) | | |
| 567 | Webpage for Region Appraisal and Consulting Solutions, Inc. (regionappraisals.com) (Doc. no. 50, Att. 44, Ex. A) | | |
| 568 | Webpage for Region Atlantic Realty (regionatlanticrealty.com) | | |
| 569 | Webpage for Region Communications, Inc. (region-communications.com) (Doc. no. 50, Att. 44, Ex. A) | | |
| 570 | Webpage for Region Welding (regionwelding.com) (Doc. no. 50, Att. 44, Ex. A) | | |
| 571 | Webpage for Region Land Survey, Inc. (regionsurvey.com) (Doc. no. 50, Att. 44, Ex. A) | | |
| 572 | Webpage for Region 2020 (region2020.org) | | |
| 573 | Webpage for Region Sports Network (regionsports.com, regionsportnetwork.com) (Doc. no. 50, Att. 44, Ex. A) | | |
| 574 | Webpage for Region Datacom, LLC (regiondatacom.com) (Doc. no. 50, Att. 44, Ex. A) | | |
| 575 | Webpage for Region Design Group, Inc. (regiondesign.com) (Doc. no. 50, Att. 44, Ex. A) | | |

| 576 | ebpage for Region Fence Sales regionfence.com) (Doc. no. 50, Att. 4, Ex. A) (Doc. no. 50, Att. 44, Ex. | | |
| 577 | ebpage for Region Idol regionidol.com) (Doc. no. 50, Att. 44, x. A) | | |
| 578 | ebpage for Region Magazine regionmagazine.com) (Doc. no. 50, Att. 4, Ex. A) | | |
| 579 | ebpage for Region Round Ball oundation (regionroundball oundation.org) (Doc. no. 50, Att. 44, x. A) | | |
| 580 | ebpage for Region Signs, Inc. regionsigns.com) (Doc. no. 50, Att. 4, Ex. A) | | |
| 581 | ebpage for RegionWise (regionwise.com) Doc. no. 50, Att. 44, Ex. A) | | |
| 582 | ebpage for Region Homes regionhomes.com) (Doc. no. 67, Ex. 6) | | |
| 583 | ebpage for Thrivent Financial dentifying chapter care programs ncluding Care in Regions thrivent.com/fraternal/chapter rograms/index/html) | | |
| 584 | ebpage for Holiday Inn Chicago Mart laza identifying Regions Café martplaza.com/dining.cfm) | | |
| 585 | ebpage for BellSouth identifying egionServ service (bellsouth.com/ reacode/731) | | |
| 586 | ebpage for Region Clothing regionusa.com) (Doc. no. 50, Att. 43, x. B) | | |
| 587 | ffidavit of Pauline Holder re: domain ames (Doc. 50, Att. 43) | | |
| 588 | ertified copies of records of ecretary of State of State of Alabama eflecting status of corporations or imited liability companies containing Region" or "Regions" (Doc. no. 51) | | |
| 589 | ffidavit of Pauline Holder re: orporate/LLC registrations (Doc. 50, tt. 42) | | |

| | | | |
|---|---|---|---|
| 590 | laintiff's responses to defendant's equest for admissions dated June 25, 007 | | |
| 591 | ffidavit of Jean E. Paterson dated uly 16, 2007 (Doc. no. 50, Att. 41) | | |
| 592 | roduct literature for "Regions" arpeting manufactured by Mannington ommercial (Doc. no. 50, Att. 44, Ex. ) | | |
| 593 | esults of search of live U.S. egistered trademarks incorporating erm "Region" or "Regions" (Doc. no. 9, Ex. A) | | |
| 594 | ffidavit of Stephen J. Stricklin (Doc. o. 50, Att. 44) | | |
| 595 | upplemental Affidavit of Stephen J. tricklin (Doc. no. 68) | | |
| 596 | ffidavit of Andrea R. Bender (Doc. no. 7) | | |
| 597 | isting of financial institutions from nfinata, Inc.'s high net worth atabase with corresponding listing of nstitutions of higher education (Ex. , Affidavit of Doris Dimino – Doc. no. 04, Att. 7) | | |
| 598 | ffidavit of Doris Dimino (Doc. no. 04, Att. 7) | | |
| 599 | eclaration of Lilly Monir Matini (Doc. o. 106) | | |
| 600 | egistration certificates for various arks registered at the U.S. PTO (Ex. A Matini Declaration) (Doc. no. 106) | | |
| 601 | isting comparing marks registered for arious financial institutions and olleges and universities identified rom 2006 Higher Education Directory Matini Declaration) (Doc. no. 106) | | |
| 602 | etter dated March 15, 2000 from Lange impson Robinson to Regions Propane RAC12388) | | |
| 603 | ffidavit of Pauline Holder re: usiness Listings dated August 8, 2007 Doc. no. 75) | | |
| 604 | opies of white pages from ATT elephone directories (Doc. no. 75 – | | |

| | | | | |
|---|---|---|---|---|
| | x. A) | | | |
| 605 | opies of listings of businesses dentified as "Region" or "Regions" as isted in www.yellowpages.com (Doc. no. 5 - Ex. B) | | | |
| 606 | opies of listings of businesses using Region" or "Regions" as listed in ww.superpages.com (Doc. no. 75 - Ex. ) | | | |
| 607 | isting of Regions Satellite & Company Dallas, Texas) as listed on ocal.yahoo.com (Doc. no. 75 - Ex. D) | | | |
| 608 | isting of businesses using the word Region" or "Regions" as listed on p.com (Doc. no. 75 - Ex. E) | | | |
| 609 | isting of Regions Christian Center Texarkana, Texas) as listed on ww.yellowbook.com (Doc. no. 75 - Ex. ) | | | |
| 610 | un & Bradstreet reports on various Region" and "Regions" businesses (Doc. 5 - Ex. G) | | | |
| 611 | &B company profile for Regions onstruction and Maintenance in olumbia, South Carolina | | | |
| 612 | &B company profile for Regions Air in myrna, Tennessee | | | |
| 613 | &B company profile for Region roperties, LLC in Lake Village, ndiana | | | |
| 614 | &B company profile for Region Realty roup, LLC in Jacksborough, Tennessee | | | |
| 615 | &B company profile for Region Fence ales, Inc. in University Park, llinois | | | |
| 616 | &B company profile for River Regions ealty in Prattville, Alabama | | | |
| 617 | &B company profile for River Region eterinary Services in Prattville, labama | | | |
| 618 | &B company profile for Ricky Regions n Madison, Mississippi | | | |
| 619 | &B company profile for Regions holesale Battery, LLC in Baton Rouge, ouisiana | | | |

| 620 | &B company profile for Regions Security Insurance in Denim Springs, Louisiana | | |
| 621 | &B company profile for Regions Real state Services in Charlotte, North arolina | | |
| 622 | &B company profile for Regions Land nd Investments, Inc. in Colbert, eorgia | | |
| 623 | &B company profile for Regions acility Services, Inc. in Springhill, lorida | | |
| 624 | &B company profile for Regions evelopment, Inc. | | |
| 625 | &B company profile for Regions ontractors, Inc. in Crawfordville, lorida | | |
| 626 | &B company profile for Regions ommunity Behavioral Health Center, nc. in Baton Rouge, Louisiana | | |
| 627 | &B company profile for Regions hristian Center in Texarkana, Texas | | |
| 628 | &B company profile for Regions Beyon inistries, Inc. in Columbus, Georgia | | |
| 629 | &B company profile for Regions Beyond nternational, Inc. in Tallahassee, lorida | | |
| 630 | &B company profile for Region Realty roup, LLC in Jacksborough, Tennessee | | |
| 631 | &B company profile for Region roperties, LLC in Lake Village, ndiana | | |
| 632 | &B company profile for Region Pools in ammond, Indiana | | |
| 633 | &B company profile for Region Land urvey, Inc. in Independence, Missouri | | |
| 634 | &B company profile for Region First ealty in Clinton, Tennessee | | |
| 635 | &B company profile for Region Fence ales, Inc. in Harvey, Illinois | | |
| 636 | &B company profile for Region Fence ales, Inc. in University Park, llinois | | |
| 637 | &B company profile for Region Chem Dry n Hammond, Indiana | | |

13

| | | | |
|---|---|---|---|
| 638 | &B company profile for All Regions orestry, Inc. in Bossier City, ouisiana | | |
| 639 | &B company profile for Regions onstruction and Maintenance in olumbia, South Carolina | | |
| 640 | &B company profile for Regions Pest ontrol in Trafford, Alabama | | |
| 641 | &B company profile for Region Group, LC in Tampa, Florida | | |
| 642 | &B company profile for Regions evelopment, Inc. in Woodstock, Georgia | | |
| 643 | &B company profile for Regions evelopment, Inc. in Canton, Georgia | | |
| 644 | &B company report for Region ealthcare in Mcallen, Texas | | |
| 645 | &B company profile for Region Welding f Missouri, Inc. in Union, Missouri | | |
| 646 | &B company profile for Region Van ines, Inc. in Miami Gardens, Florida | | |
| 647 | &B company profile for Region Realty, LC in Collinsville, Georgia | | |
| 648 | T&T yellow pages, business directory, hicagoland and Northwest Indiana, arch 2007, listing Region Signs, Inc. nd Region Freight Lines, Inc. | | |
| 649 | T&T yellow pages for Greater Kansas ity, January 2007, listing Region Land urvey, Inc. and Region Survey | | |
| 650 | T&T yellow pages for Rio Grande alley, March 2007, listing Region ealthcare McAllen, Texas | | |
| 651 | T&T yellow pages for Greater irmingham Area, October 2007, listing egions Pest Control | | |
| 652 | T&T yellow pages for Central Florida, ovember 2007, listing Regions South nterprises, Inc. | | |
| 653 | T&T yellow pages for Hernando County, lorida, December 2007, listing Regions acilities Services, Inc. | | |
| 654 | T&T yellow pages for Tallahassee, lorida, July 2008, listing Region's ontractor and Regions Contractors, nc. | | |

| 655 | AT&T yellow pages for Greater Pensacola Area, November 2007, listing Regions Contractors | | |
|---|---|---|---|
| 656 | AT&T yellow pages for Greater Marietta, Georgia, June 2008, listing Regions Development, Inc. | | |
| 657 | AT&T yellow pages for Greater Atlanta Area, December 2007, listing Regions Realty (Colbert, Georgia) | | |
| 658 | AT&T yellow pages for Athens, Georgia, December 2007, listing Regions Realty | | |
| 659 | AT&T yellow pages for Baton Rouge, September 2008, listing Regions Community Behavioral Health Center, Inc. | | |
| 660 | AT&T yellow pages for Denham Springs-Walker, Louisiana, listing Regions Security Insurance | | |
| 661 | AT&T yellow pages for St. Tammany Parish, April 2008, listing Region Realty | | |
| 662 | AT&T yellow pages for Charlotte, North Carolina, September 2008, listing Regions Real Estate Services | | |
| 663 | AT&T yellow pages for Ashville, North Carolina, July 2008, listing Region Cleaning Masters | | |
| 664 | AT&T yellow pages for Greater Marietta, Tennessee, June 2008, listing Regions Air (Smyrna, Tennessee) | | |
| 665 | AT&T yellow pages for Anderson County, Tennessee, April 2008, listing Region First Realty | | |
| 666 | AT&T yellow pages for Great Nashville, Tennessee, July 2008, listing Regions Realty Group, LLC | | |
| 667 | listing in yellowpages.com for Region Healthcare, Mcallen, Texas | | |
| 668 | listing of active corporations or LLCs registered with Alabama Secretary of State using the word "Regional" (Doc. No. 115 – App. A) | | |
| 669 | cease and desist letter dated June 2, 1999 to Region Financial Services of Lafayette, Inc. (RAC12400) | | |

| 670 | ease and desist letter dated March 29, 999 to Regional Mortgage Corporation f Florida, Inc. (RAC12403) | | |
| 671 | ease and desist letter dated March 17, 999 to Regional Mortgage Services, LLC RAC12409 | | |
| 672 | ease and desist letter dated February 8, 1999 to Regional Holding Company, nc. (RAC12437) | | |
| 673 | ease and desist letter dated December , 1998 to Regional Mortgage, Inc. RAC12467) | | |
| 674 | otice of opposition of Regions inancial Corporation in the matter of rademark application number 76/413,412 iled by Regional Acceptance orporation (RAC30359-30364) | | |
| 675 | ease and desist letter dated June 18, 004 to Regions Construction Company, LC (RAC12201) | | |
| 676 | ease and desist letter dated June 18, 004 to Regions Homes, Inc. (RAC12109) | | |
| 677 | ease and desist letter dated April 6, 995 to Region Realty, Inc. (RAC12380) | | |
| 678 | ease and desist letter dated July 20, 004 to Regions Community Behavioral enter (RAC11555) | | |
| 679 | etter dated December 2000 from Rex A. urner, Jr. to friends | | |
| 680 | rademark Research Report dated 3/8/02 or the mark "Regions Insurance ervices" (RAC18875-19057) | | |
| 681 | rademark Research Report dated 2/13/94 for the mark "Regions Premier" RAC18001-18075) | | |
| 682 | rademark Research Report dated 2/21/94 for the mark "Regions Lifespan ccounts" (RAC21812-21928) | | |
| 683 | rademark Research Report dated 1/3/95 or the mark "Regions Gold" (RAC22190- 2233) | | |
| 684 | rademark Research Report dated 3/20/96 or the mark "Regions Interactive" RAC19610-19725) | | |
| 685 | rademark Research Report dated 9/22/97 | | |

| | | | |
|---|---|---|---|
| | or the mark "Regions Millennium CD" (RAC18244-18347) | | |
| 686 | Trademark Research Report dated 3/21/00 for the mark "Regions Essential Banking" (RAC17522-17673) | | |
| 687 | Trademark Research Report dated 9/13/02 for the mark "Regions Investment Account" (RAC19988-20131) | | |
| 688 | Affidavit of Wilson Luquire (Doc. 104, Att. 10) | | |
| 689 | Affidavit of David P. Moore (Doc. 104, Att. 11) | | |
| 690 | Article from Birmingham News entitled "Mobile Native Exposes Sources of Fictitious Wikipedia Entries" (Doc. 15, Appx. D) | | |
| 691 | Licenses to operate issued by State of Arizona Board for Private Post-Secondary Education to Regions University (RU4162-4163) | | |
| 692 | Letter dated September 25, 2007 from Roger Barber, Deputy Commissioner for Academic and Student Affairs, Office of Commissioner of Higher Education, State of Montana, to Rex A. Turner, Jr. approving Regions University's educational plans in Montana (RU4164) | | |
| 693 | Letter dated June 20, 2007 from Maria Vinegar, Utah Division of Consumer Protection, to Regions University granting exemption from registration as a proprietary school (RU4166) | | |
| 694 | Mock-up of signage for Regions University (RU4161) | | |
| 695 | Final figures for fiscal year July 1, 2006 through June 30, 2007 for advertising expenditures (RU4167-4168) | | |
| 696 | General ledger print-out of fiscal year to-date advertising expenditures for the period from July 1, 2007 through October 16, 2007 (RU4169-4170) | | |
| 697 | Licenses issued by State of Arizona Board for Private Post-Secondary Education to Regions University (RU4162-4163) | | |

17

| 698 | Letter dated September 25, 2007 from Office of Commissioner of Higher Education, Montana University System to Dr. Rex A. Turner, Jr. approving University's plans to offer course work and programs in Montana via distance learning (RU4164) | | |
| 699 | Letter dated June 20, 2007 from State of Utah Department of Commerce, Utah Division of Consumer Protection, to Regions University confirming exemption of University from registration as a proprietary school (RU4165) | | |
| 700 | Letter dated June 27, 2007 from Idaho State Board of Education to Rex A. Turner granting approval of the University's application to offer programs in Idaho (RU4166) | | |
| 701 | Supplemental Affidavit of Andrea Bender dated October 17, 2007 | | |