**IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION**

|  |  |  |
|---|---|---|
| REGIONS ASSET COMPANY, et al. | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | Civil Action No. 2:06-cv-882-MHT |
| | ) | |
| REGIONS UNIVERSITY, INC. | ) | |
| | ) | |
| Defendant. | ) | |
| | ) | |

## JOINT MOTION TO SUPPLEMENT EXHIBIT LIST

Come now the parties by and through their respective counsel of record, and jointly move the Court for an Order allowing both parties to supplement their Trial Exhibit Lists by adding additional exhibits. The Plaintiffs seek leave to supplement their Trial Exhibit List by adding PX 473-499, 1000-1034 as set forth in Exhibit A. The Defendant seeks leave to supplement its Trial Exhibit List by adding DX 702-708 as set forth in Exhibit B.

As grounds for this Motion, the parties represent to the Court that the added exhibits and witnesses relate to newly discovered information or support previously enunciated contentions of the parties.

Respectfully submitted this the 31st day of December, 2007.


/William G. Pecau/
One of the Attorneys for Plaintiffs Regions Asset
Company, Regions Financial Company and Regions
Bank

**OF COUNSEL:**
Charles B. Paterson (PAT018)
Paul A. Clark (CLA076)
BALCH & BINGHAM LLP
Post Office Box 78
Montgomery, AL 36101-0078
Telephone: (334) 834-6500
Facsimile: (334) 269-3115
cpaterson@balch.com
pclark@balch.com

William G. Pecau
Michael J. Allan
Rachel M. Hofstatter
STEPTOE & JOHNSON LLP
1330 Connecticut Avenue, NW
Washington, DC 20036
Telephone: (202)429-6244
Facsimile: (202)429-3902
wpecau@steptoe.com

/William W. Watts, III/
One of the Attorneys for Defendant Regions
University

**OF COUNSEL:**
Victor T. Hudson
William W. Watts, III
Hudson & Watts, LLP
Post Office Box 989
Mobile, Alabama 36601-0989

James E. Shlesinger
Shlesinger, Arkwright & Garvey LLP
1420 King Street
Suite 600
Alexandria, Virginia 22314

# EXHIBIT A

IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

| | |
|---|---|
| REGIONS ASSET COMPANY,<br>REGIONS FINANCIAL CORPORATION,<br>and REGIONS BANK<br><br>        Plaintiffs,<br><br>        v.<br><br>REGIONS UNIVERSITY, INC.<br><br>        Defendant. | )<br>)<br>)<br>)<br>)<br>)<br>)    Civil Action No. 2:06-cv-882-MHT<br>)<br>)<br>)<br>)<br>) |

## PLAINTIFFS' AMENDED TRIAL EXHIBIT LIST

COMES NOW plaintiffs, Regions Asset Company, Regions Financial Corporation and Regions Bank, and, pursuant to Federal Rule of Civil Procedure 26(a)(3) and the Court's Uniform Scheduling Order, designates the following exhibits that may be used at the trial of this matter. Plaintiffs reserve the right to use at trial any and all exhibits identified by defendant.

| PX | Date | Description | Bates/ Deposition Exhibit (Ex.) #/ Decl. Ex. # | Offered | Admit/ Obj. |
|---|---|---|---|---|---|
| 1. | 4/25/07 | Internal Regions email messages about inquiries as to connection or affiliation between Regions and Regions University | Ex. 1 | | |
| 2. | | Regions Bank advertisement showing chevron logo design | RAC00010061 | | |
| 4. | 5/8/07 | Regions Organizational Development and Learning mission and initiatives; 2006 *Training* Top 100 Application; 2006 CLO Award Application | Ex. 4 | | |
| 9. | | Regions brochure "Building a Career Filled with Opportunity" | RAC00012337-42 | | |
| 10. | | Regions Career Management brochure | RAC000011103-04 | | |
| 11. | 12/6/07 | Regions.com "Let's Get Started" webpage about an associate's first day at Regions | RAC00000125-26 | | |

| 12. | | "Regions University" logos | RAC00001403-07 | | |
|---|---|---|---|---|---|
| 13. | | Regions University Retail College logos and folder designs | RAC00001300-18 | | |
| 14. | | Regions University budget reports | RAC00030347-58 | | |
| 15. | 8/17/06 | Regions University website home page | Ex. 15 | | |
| 16. | 8/17/06 | Regions University Retail College web page | Ex. 16 | | |
| 17. | 2/17/07 | Regions University Student Count by State for Fall 2006 and Spring 2007 | RU 1908 | | |
| 18. | 2006-07 | SCU Undergraduate Expense | RU 1374-1375 | | |
| 19. | 02/2007 | Regions University advertisement | RU 0216 | | |
| 20. | 10/26/05 | SCU Board of Regents Meeting Minutes | RU 0109-0111 | | |
| 22. | 12/16/05 | SCU Board Meeting Minutes | RU 0117-0119 | | |
| 23. | 3/17/06 | SCU Board Meeting Minutes | RU 0133-0135 | | |
| 24. | 3/17/06 | SCU Resolution | RU 0137-39 | | |
| 25. | 7/6/06 | SCU Minutes of Team Meeting | RU 0146-0148 | | |
| 26. | 6/22/06 | PTO Office Action re mark MASTERS UNIVERSITY | RU 0140-0145 | | |
| 27. | 7/27/06 | SCU Minutes of Team Meeting | RU 0149-0151 | | |
| 28. | 7/27/06 | Email from Shlesinger to Turner | RU 0178-0179 | | |
| 29. | 05/2007 | BellSouth White Pages Listing | Ex. 29 | | |
| 30. | 7/26/06 | Email from Johnson to Turner re: Mark University | RU 0180-0181 | | |
| 31. | 7/28/06 | SCU Resolution | RU 0025-0027 | | |
| 32. | 7/31/06 | SCU Minutes of Team Meeting | RU 0152 | | |
| 33. | 8/8/06 | Email from Turner to school community re name change to RU | RU 0046 | | |
| 34. | 8/16/06 | Name Change Letter | RU 0058-0059 | | |
| 35. | 8/9/06; 8/31/06 | Emails about name change | RU 1909-1911 | | |

| 36. | | Regions University advertisement "History, Mission & Organization of Regions University" | RU 0080-0108 | | |
|---|---|---|---|---|---|
| 37. | 8/18/06 | Letter from Pecau to Turner | RU 0063-0065 | | |
| 38. | 12/2006 | Name Change Letter | RU 1281-1282 | | |
| 39. | 9/15/06 | Regions University "Message from the President" | RAC00030553-54 | | |
| 40. | 5/11/07 | 2 Corinthians-King James Bible | Ex. 40 | | |
| 41. | 5/11/07 | 2 Corinthians-American Standard Bible | Ex. 41 | | |
| 42. | 8/15/06 | Regions University Logo | RU 0191 | | |
| 43. | 8/19/06 | Regions University Logo | RU 0193 | | |
| 44. | | Regions University advertising: World Wide Commercial | RU 0208-0212 | | |
| 45. | | Regions University advertising: Radio Anywhere (45 seconds) | RU 0213 | | |
| 46. | | Regions University advertising: Radio Anywhere (15 seconds) | RU 0214 | | |
| 47. | | Regions University advertisements | RU 1617-1619 | | |
| 48. | 02/2007 | Regions University Media Placement | RU 1603-1606 | | |
| 49. | | Regions University website screen captures | RU 1498, 1502, 1506 | | |
| 49 A. | | Regions University website screen captures | RU 1432-1602 | | |
| 50. | 2005-06 | Regions University Summary of Loans Disbursed | RU 1670, 1713-1715 | | |
| 50 A | 2005-06 | Regions University Summary of Loans Disbursed | RU 1670-1907 | | |
| 51. | 2006-07 | Regions University Summary of Loans Disbursed | RU 1800, 1899-1902 | | |
| 53 | 2006-07 | Regions University Academic Catalog | RU 0436-0439, 0648-0659, 0999-1012 | | |
| 53 A | 2006-07 | Regions University Academic Catalog | RU 0436-1210 | | |

| 54. | | Regions University Quick Facts | RU 0245 | | |
|---|---|---|---|---|---|
| 55. | 8/10/06 | Emails between Vucovich and Crosby | RU 0048 | | |
| 59. | 8/4/06 | Email from Turner to Costanza and Crosby re New DNS ITC Deltacom (domain name registration) | RU 1234 | | |
| 60. | 8/21/06 | Regions University – Tech Team agenda | RU 0047 | | |
| 64. | 8/16/06 | List of recipients of an email: All Users | RU 1278-79 | | |
| 65. | 9/14/06 | Regions University website printout | RAC00030552 | | |
| 66. | | Photographs of SCU signs | RAC00030559-64 | | |
| 69. | | Regions University promotional materials | RU 0237; RU 1628-1630 | | |
| 71. | | Regions University promotional materials – Military Times in March, August and November '07 | RU 0215 | | |
| 72. | 8/17/06 | Emails and materials re RU Promotion on Peterson website | RU 1380-1385 | | |
| 73. | 2006-07 | 2006-2007 Cti Family of Magazines Advertising Contract/Proposal | RU 0217 | | |
| 75. | | Regions University – "Current 2007 Logos" | RU 185, 190, 203, 234-236 | | |
| 76. | 2/9/07 | Invoices re Regions University commercial | RU 1609-1612 | | |
| 77. | 2/1/07 | Invoices re Regions University radio commercial | RU 1607-1608 | | |
| 78. | 2/13/07 | Invoices re Regions University promotions | RU 1637-1639, 1641, 1644-1647, 1633-1636, 1642-1643, 1648-1652, 1640, 1653, 1657, 1656, 1654-1655 | | |
| 79. | 1/1/07 | Invoices re Regions University promotions | RU 1615-1616, 1626-1627, 1631-1632, 1620-1625 | | |

| 83. | 12/31/06 | Regions Metric Comparisons – Bankwide | RAC00032374-79 | | |
|---|---|---|---|---|---|
| 85. | 6/21/07 | Memo re: Regions Collegiate Sponsorship Renewal Recommendations for 2007 | RAC00032321-24 | | |
| 86. | 6/21/07 | Memo re: Regions Collegiate Sponsorship Renewal Recommendations for 2007 | RAC00032325-26 | | |
| 87. | 2007 | Regions Suite/Ticket/Venue Inventory | RAC00032342-53 | | |
| 88. | 4/30/06 | Regions Internet Banking Household Profile Report | RAC00032339-41 | | |
| 92. | | Regions internal marketing document | RAC00031144 | | |
| 93. | | Regions internal marketing document | RAC00031150 | | |
| 94. | | Regions internal marketing document | RAC00031153 | | |
| 95. | | Regions internal marketing document | RAC00031155 | | |
| 96. | | Regions internal marketing document | RAC00031161 | | |
| 99. | | Regions internal marketing document | RAC00031179 | | |
| 101. | | Regions internal marketing document | RAC00031198 | | |
| 102. | 6/22/07 | Regions.com – FAQ page | RAC00032217-21 | | |
| 104. | 2005 | Regions Branch Quality Satisfaction Index, 2nd Quarter 2005 | RAC00022261-98 | | |
| 106. | 2007 | Regions Corporate Communications Merger Proposed Budget | RAC00032354-55 | | |
| 112. | 2004-05 | Southern Christian University Academic Catalog | RU 2880-3521 | | |
| 113. | 2006-07 | Academic Catalog | RU 1943-2719 | | |
| 115. | 8/2/06 | Email from White to Turnham | RU 0028-0029 | | |
| 116. | 8/2/06 | Email from White to Crosby, Turner, Turner and Patterson | RU 0030-0031, RU 2772-2879, RU 2728-2735 | | |
| 119. | | Regions University promotional materials | RU 0421-0434 | | |
| 123. | 1/1/04–6/29/07 | Regions University advertising expenditures | RU 2720-2727 | | |

| 124. | 7/11/07 | Regions University Admissions Application | Ex. 124 | | |
|---|---|---|---|---|---|
| 130. | 6/2006 | Regions – Advertising Research June 2006 | RAC00022360-70 | | |
| 131. | 2005 | Regions – Branch Quality Satisfaction Index, 2nd Quarter 2005 | RAC00022261-98 | | |
| 133. | 6/15/07 | Regions Disclosure of Expert Testimony | Ex. 133 | | |
| 134. | 8/9/07 | Abernethy CV updated | Ex. 134 | | |
| 135. | 7/2007 | Regions/AmSouth Awareness & Perception Survey (July 2007) | RAC00040993-1031 | | |
| 137. | 12/2/97 | Non-Exclusive License Agreement | Ex. 137 | | |
| 157. | | Regions promotional materials | RAC00000007-08 | | |
| 158. | | Regions promotional materials | RAC00000047 | | |
| 159. | | Regions promotional materials | RAC00000048 | | |
| 160. | 2005 | Regions – 2005 Annual Report | RAC00000549-690 | | |
| 161. | 2005 | Regions – 2005 Annual Report Organizational Development and Learning (for Regions University) | RAC00000691-744 | | |
| 162. | | Regions promotional materials | RAC00001035 | | |
| 163. | | Regions promotional materials | RAC00001082 | | |
| 164. | | Regions promotional materials | RAC00001473 | | |
| 165. | | Regions promotional materials | RAC00001474 | | |
| 166. | | Regions promotional materials | RAC00001478 | | |
| 167. | | Regions promotional materials | RAC00001480 | | |
| 168. | | Regions promotional materials | RAC00002150 | | |
| 169. | | Regions promotional materials | RAC00002151 | | |
| 170. | | Regions promotional materials | RAC00002232 | | |
| 171. | | Regions promotional materials | RAC00002756 | | |
| 172. | | Regions promotional materials | RAC00002804 | | |

| 173. | | Regions building photograph | RAC00003376 | | |
|---|---|---|---|---|---|
| 174. | | Regions – "highway board" advertisement | RAC00003378 | | |
| 175. | | Regions promotional materials | RAC00004216-23 | | |
| 176. | | Regions promotional materials: Banking with Confidence | RAC00004620-24 | | |
| 177. | | Regions promotional materials: Equity AssetLine /simplify bills | RAC00004722 | | |
| 178. | | Regions promotional materials: Collegiate Private Loan Program | RAC00007124-27 | | |
| 179. | | Regions promotional materials | RAC00007926 | | |
| 180. | | Regions promotional materials | RAC00007929 | | |
| 181. | | Regions promotional materials | RAC00007944 | | |
| 182. | | Regions promotional materials: Collegiate Checking Account | RAC00008991 | | |
| 183. | | Regions promotional materials: Community Commitment | RAC00009420-21 | | |
| 184. | | Regions promotional materials | RAC00010058-59 | | |
| 185. | 1997-98 | Regions promotional materials | RAC00010064-65 | | |
| 186. | 10/1996 | Regions promotional materials: Newspaper Ad | RAC00010072 | | |
| 187. | | Regions promotional materials | RAC00010073-75 | | |
| 188. | 6/26/96 | Regions promotional materials | RAC00010132-40 | | |
| 189. | | Regions promotional materials | RAC00010095-96 | | |
| 190. | 1995 | Regions promotional materials | RAC00010180 | | |
| 191. | | Regions promotional materials | RAC00010184 | | |
| 192. | | Regions promotional materials | RAC00010186 | | |
| 193. | | Regions promotional materials | RAC00010238 | | |
| 194. | | Regions promotional materials: Parent Loans for Undergraduate Students | RAC00011209-10 | | |
| 195. | | Regions promotional materials: Student Loan Center | RAC00011226-27 | | |

| 196. | | Regions promotional materials: Regions Excel Account | RAC00012134-37 | | |
|---|---|---|---|---|---|
| 197. | 7/1/94 | Application to register REGIONS with the USPTO | RAC00012273-79 | | |
| 198. | | Regions logo documentation | RAC00013304 | | |
| 199. | 3/30/06 | Regions SEC Radio Transcript | RAC00012495 | | |
| 200. | 5/25/06 | Press Release: Regions and AmSouth merged | RAC00012627-31 | | |
| 201. | 1/27/06 | Regions University Course Catalog | RAC00014782-93 | | |
| 202. | 2/21/07 | Regions Retail College webpage | RAC00014794 | | |
| 203. | 2/21/07 | Regions University webpage | RAC00014795 | | |
| 204. | | Regions promotional materials | RAC00015158 | | |
| 205. | | Regions promotional materials | RAC00015159 | | |
| 206. | | Regions promotional materials | RAC00015160 | | |
| 207. | | Regions promotional materials | RAC00015149 | | |
| 208. | | Regions promotional materials | RAC00015183 | | |
| 209. | | Regions promotional materials | RAC00015165 | | |
| 210. | 1/12/05-10/27/05 | Regions advertising expenses chart | RAC00022299-328 | | |
| 211. | 2005 | Regions Advertising expenses chart | RAC00022329-333 | | |
| 212. | 2005 | Regions Market Research and Analytics, Direct Marketing – expenses charts for 2005 | RAC00022334-340 | | |
| 213. | 2006 | Regions Marketing Plan 2006 Budget Planning (Bank view) | RAC00022341-45 | | |
| 214. | 2006 | Regions Marketing Plan 2006 Budget Planning (revised) | RAC00022346-50 | | |
| 215. | 2006 | Regions Marketing Plan 2006 Budget Planning (revised) and Competitive data charts | RAC00022351-58 | | |
| 216. | | Regions Pre/Post Wave recognition statistics comparison | RAC00022359 | | |

| 217. | 2000 | Regions Ad Awareness & Tracking Report for the Year 2000 (by New South Research) | RAC00022371-84 | | |
|---|---|---|---|---|---|
| 218. | 2001 | Regions Ad Awareness & Tracking Report for the Year 2001 (by New South Research) | RAC00022585-785 | | |
| 219. | 2002 | Regions Ad Awareness & Tracking Report for the Year 2002 (by New South Research) | RAC00022786-858 | | |
| 220. | 2003 | Regions Ad Awareness & Tracking Report for the Year 2003 (by New South Research) | RAC00022859-938 | | |
| 221. | 2006 | Regions Advertising Plan 2006 | RAC00022939-44 | | |
| 222. | 2005 | Regions 2005 Results Overview (budget planning) | RAC00022945-46 | | |
| 223. | 2006 | Regions Advertising Plan | RAC00022951-91 | | |
| 224. | | Regions promotional materials | RAC00022992-94 | | |
| 225. | | Blog comments | RAC00022995-96 | | |
| 226. | | Regions promotional materials | RAC00025568 | | |
| 227. | | Regions promotional materials | RAC00028202 | | |
| 228. | | Regions promotional materials | RAC00028232-33 | | |
| 229. | | Regions promotional materials | RAC00028284 | | |
| 230. | 2006 | Regions 2006 Annual Report | RAC00030579-673 | | |
| 231. | 2006 | 2006 Training Top 100 Application | RAC00031056-100 | | |
| 232. | 9/20/04 | Creative Brief: Regions Fin. Corp. 2005 Name change | RAC00031134-36 | | |
| 233. | 2/28/05 | Creative Brief: Regions Fin. Corp. | RAC00031143-48 | | |
| 234. | 8/11/05 | Creative Brief: Regions Bank 'MORLinked Letter Program, Central Region Pilot' | RAC00031149-51 | | |
| 235. | 8/11/05 | Creative Brief: Regions Bank 'DDA Customer Mortgage Offer' | RAC00031152-53 | | |
| 236. | 8/11/05 | Creative Brief: Regions Bank 'Celebrate New Checking Customers' | RAC00031154-56 | | |

| 237. | 7/17/06 | Creative Brief 'Insurisk Newsletter/Masthead' | RAC00031157-62 | | |
|------|---------|------------------------------------------------|----------------|--|--|
| 238. | 11/8/04 | Creative Brief: Regions/Union Planters 2005 EAL/Legacy HELOC Campaigns | RAC00031163-65 | | |
| 239. | 7/17/06 | Creative Brief 'Insurisk Newsletter/Masthead' | RAC00031166-68 | | |
| 240. | 6/20/06 | Creative Brief: Regions Bank/Big Picture Installment Loans | RAC00031169-71 | | |
| 241. | 11/8/04 | Creative Brief: Regions/Union Planters 2005 EAL/Legacy HELOC Campaigns | RAC00031172-74 | | |
| 242. | 10/14/05 | Creative Brief: Regions 2006 Online Banking | RAC00031178-82 | | |
| 243. | 10/10/05 | Creative: Regions 2006 Small Business Campaign Creative Brief | RAC00031183-87 | | |
| 244. | 11/8/05 | Creative Brief: Regions/2006 Branding Campaign | RAC00031188-92 | | |
| 245. | 6/9/05 | Creative Brief: Regions Small Business Salute TV 2005 REG-SPT-T51746 | RAC00031197-200 | | |
| 246. | | Regions promotional materials | RAC00031243 | | |
| 247. | | Regions promotional materials – SEC Football | RAC00031247 | | |
| 248. | | Regions promotional materials – Strength of a Winner | RAC00031253 | | |
| 249. | 6/22/07 | Regions Online Banking Material | RAC00032204-311 | | |
| 250. | 5/22/07 | Spending by media | RAC00032312-17 | | |
| 251. | 8/8/03 | Tuition Scholarship Agreement between Regions Financial Corp and Univ. of Alabama | RAC00040378-80 | | |
| 252. | 5/19/03 | Agreement Establishing Regions Academic Achievement Scholarship in College of Business, Auburn Univ. | RAC00040381-82 | | |
| 253. | 9/17/03 | Book Scholarship Agreement between Regions Financial Corp. and Alabama State Univ. | RAC00040383-84 | | |
| 254. | 8/14/03 | Book Scholarship Agreement between Regions Financial Corp. and Alabama A&M Univ. | RAC00040385-86 | | |
| 255. | 8/8/06 | Regions Academic Achievement Scholarship Agreement between Regions Bank and Florida State Univ. | RAC00040387-89 | | |
| 256. | 5/6/06 | Book Scholarship Agreement between Regions Financial Corp. and Clark | RAC00040390-92 | | |

| | | Atlanta Univ. | | | |
|---|---|---|---|---|---|
| 257. | 7/8/03 | Letter re undergraduate annual scholarship established by Regions Bank to SMU Cox Business School | RAC00040395 | | |
| 258. | 5/6/06 | Book Scholarship Agreement between Regions Financial Corp. and Texas Southern Univ. | RAC00040396-98 | | |
| 259. | | Regions Community Service Report | RAC00040414-65 | | |
| 260. | 7/30/07 | Regions Website: Community, Social Responsibility | RAC00040466-68 | | |
| 261. | 7/31/07 | Broadcast/Radio live reads re Regions | RAC00041092 | | |
| 262. | 8/9/07 | Secsports.com website documents | RAC00041102-04 | | |
| 263. | 7/24/07 | Regions promotion materials | RAC00041105 | | |
| 264. | 8/7/07 | CNNMoney.com article re Regions | RAC00041117-22 | | |
| 265. | 6/3/07 | Montgomery Advertiser article re RU | RAC00041123 | | |
| 266. | 8/17/07 | Survey Questionnaire | | | |
| 267. | 7/07 | Regions/AmSouth Awareness & Perception Survey | RAC00041198-1385 | | |
| 268. | 9/14/06 | Letter from W. Pecau to J. Shlesinger | RU 0069-0074 | | |
| 269. | 9/25/06 | Letter from J. Shlesinger to W. Pecau | RU 0075-0077 | | |
| 270. | 8/31/06 | Letter from J. Shlesinger to W. Pecau | RU 0078-0079 | | |
| 271. | 8/14/07 | Certified US trademark registration number 1881600 for REGIONS | RAC00041456-58 | | |
| 272. | 9/21/07 | Certified US trademark registration number 1914267 for REGIONS and chevron design | RAC00041459-60 | | |
| 273. | 9/21/07 | Certified US trademark registration number 1957997 for REGIONS MANAGEMENT ACCOUNT | RAC00041461-62 | | |
| 274. | 9/21/07 | Certified US trademark registration number 2007680 for REGIONS COLLEGIATE CHECKING | RAC00041463-64 | | |
| 275. | 8/14/07 | Certified US trademark registration number 2191540 for REGIONS | RAC00041465-66 | | |

| | | REWARDS | | | |
|---|---|---|---|---|---|
| 276. | 8/14/07 | Certified US trademark registration number 2250389 for REGIONSNET | RAC00041467-68 | | |
| 277. | 9/21/07 | Certified US trademark registration number 2584509 for REGIONS NET and design | RAC00041469-70 | | |
| 278. | 9/24/07 | Certified US trademark registration number 2737615 for REGIONS E-TRACKER | RAC00041471-72 | | |
| 279. | 8/14/07 | Certified US trademark registration number 2599308 for REGIONS BASIC BANKING | RAC00041473-74 | | |
| 280. | 2004 | Regions promotional material – Right Thing Everyday | RAC00001203 | | |
| 281. | 2005 | Regions promotional material – Our Name Has Changed | RAC00001247 | | |
| 282. | | Regions promotional material – Nuestro Nombre La cembiado | RAC00001253 | | |
| 283. | | Regions promotional material – Regions Photoboard | RAC00001402 | | |
| 284. | | Regions promotional material – Regions Radio | RAC00001434 | | |
| 285. | | Regions promotional material – Regions Committed to Helping Rebuild 2004 | RAC00001467 | | |
| 286. | 2004 | Regions promotional material – The New Regions Financial Corporation | RAC00001498 | | |
| 287. | 2004 | Regions promotional material – SEC Football | RAC00001554 | | |
| 288. | 2005 | Regions promotional material – Union Planters is now Regions | RAC00001638 | | |
| 289. | 2004 | Regions promotional material – Community Involvement for 2004 | RAC00001850 | | |
| 290. | | Regions promotional material – The Regions Difference | RAC00002020 | | |
| 291. | | Regions promotional material – Regions Equity Asset Line | RAC00002021 | | |
| 292. | | Regions promotional material – Regions Checkcard and Einstein Exhibit | RAC00002064 | | |
| 293. | 2005 | Regions promotional material – "Borrow with Confidence" | RAC00002072 | | |
| 294. | 2007 | Regions promotional material – Regions Free Checking | RAC00002084 | | |

| 295. | 2005 | Regions promotional material – Looking for a Student Loan Lender | RAC00002136-37 | | |
| 296. | 2005 | Regions promotional material – Student Loan | RAC00002142 | | |
| 297. | 2005 | Regions promotional material – Farmer | RAC00002167 | | |
| 298. | 2007 | Regions promotional material – Regions Net | RAC00002193-94 | | |
| 299. | 2007 | Regions promotional material – Regions Mortgage | RAC00002195 | | |
| 300. | 2006 | Regions promotional material – Regions Fact Sheet | RAC00002228-29 | | |
| 301. | 2005 | Regions promotional material – Regions is Committed | RAC00002230 | | |
| 302. | 2005 | Regions promotional material – Regions Check Card | RAC00002740 | | |
| 303. | 2005 | Regions promotional material – Regions Student Free Checking | RAC00002765-67 | | |
| 304. | | Regions promotional material – Regions Sun Belt and SEC | RAC00002785 | | |
| 305. | | Regions promotional material – Welcome Back Students | RAC00002801 | | |
| 306. | 2006 | Regions promotional material – Regions Radio Spelling Test | RAC00003410 | | |
| 307. | 2005 | Regions promotional material – Regions Bank Community Leader | RAC00003685 | | |
| 308. | 2005 | Regions promotional material – Community Development Brochure for 2006 | RAC00004090 | | |
| 309. | 2006 | Regions promotional material – Neighborhood Party (SEC 2006) | RAC00006432 | | |
| 310. | 2006 | Regions promotional material – Welcome to REGIONS | RAC00006467 | | |
| 311. | 2006 | Regions promotional material – College Loan | RAC00006978 | | |
| 312. | 2006 | Regions promotional material – Community Development | RAC00007148 | | |
| 313. | 2006 | Indiana Black Expo | RAC00008006 | | |
| 314. | 2005 | Hoosier Basketball IU | RAC00008029 | | |

| | | | | | |
|---|---|---|---|---|---|
| 315. | 2005 | Community Ad – (Kentucky 2005) | RAC00008047 | | |
| 316. | 2005 | A Good Book Gives You Confidence Ad | RAC00008332 | | |
| 317. | 2005 | Support this Community – (University of Louisiana Monroe) | RAC00008340 | | |
| 318. | 2005 | Student Partnership Program Package | RAC00008411 | | |
| 319. | 2006 | Support this Community | RAC00008720 | | |
| 320. | 2006 | Support this Community Alabama | RAC00008732 | | |
| 321. | 2006 | We're Already Your Neighbor Alabama | RAC00008736 | | |
| 322. | 2006 | Confidence Comes in Many Sizes Alabama | RAC00008737 | | |
| 323. | 2006 | Student Loans 2006 | RAC00008796 | | |
| 324. | 2007 | 100 Billion to Community Development | RAC00008870 | | |
| 325. | 2006 | 105 Years in Mobile | RAC00008961 | | |
| 326. | 2006 | Directions to Regions Turn Anywhere | RAC00008975 | | |
| 327. | 8/2/06 | Letter to Commission on Accrediting of the Association of Theological Schools from Rex Turner, Jr. | RU 0024 | | |
| 328. | 8/2/06 | Letter from Rex Turner to Wheelan | RU 0031 | | |
| 329. | 8/4/06 | Email from Rex Turner to Costanza | RU 0042 | | |
| 330. | 8/10/06 | Email from Vucovich to Crosby | RU 0048 | | |
| 331. | 9/21/06 | REGIONS Search | RAC00015277-709 | | |
| 332. | 2006 | Regions is the Proud Sponsor | RAC00009646 | | |
| 333. | | Regions Arts Montgomery | RAC00010036 | | |
| 334. | 2/2006 | Sponsorship Ad in Montgomery Alabama Dance Theatre | RAC00010279 | | |

14

| 335. | 2004 | Regions SEC | RAC00023064 | | |
|------|------|-------------|-------------|--|--|
| 336. | 2004 | Regions SEC Football | RAC00023067 | | |
| 337. | 2007 | Regions University/Alabama Gymnastics | RAC00023336 | | |
| 338. | 2006 | Regions Crimson Tide | RAC00023337 | | |
| 339. | 2005 | Razorbacks 2006 | RAC00023338 | | |
| 340. | 2005 | Hoosiers 2006 | RAC00023340 | | |
| 341. | 2005 | Auburn Tigers | RAC00023339 | | |
| 342. | 2005 | Boilermakers | RAC00023341 | | |
| 343. | 2005 | Gamecocks | RAC00023342 | | |
| 344. | 2004 | Regions Graduation Ad | RAC000250003 | | |
| 345. | 2005 | Your Bank for Life | RAC00025052 | | |
| 346. | | Regions Bank Supports the YMCA | RAC00025097 | | |
| 347. | 2004 | Meals on Wheels | RAC00025103 | | |
| 348. | | Regions Bank Supporting SIU School of Medicine | RAC00025119 | | |
| 349. | 2005 | Regions & You | RAC00025515 | | |
| 350. | | Cease and desist letters, responses and agreements | RAC00010465-10959; 11480-12471; 17254-17277; 17515-17521; 30696-31005; 31102-31117; 40847-40872; 41032-41044; 41386-41441-43; 41698-99 | | |

| 351. | 2006 | Civic Ad | RAC00008001 | | |
|---|---|---|---|---|---|
| 352. | 8/16/06 | RU Materials re Peterson.com and financial aid | RU 1372-1377 | | |
| 353. | 2005 | Why Regions? | RAC00025796 | | |
| 354. | 2005 | Regions Support of Organizations | RAC00025871 | | |
| 355. | 2005 | Make a Touchdown SEC | RAC00026245 | | |
| 356. | 2007 | We Support This Community | RAC00027928 | | |
| 357. | | Regions – Gamecocks & SEC | RAC00028071 | | |
| 358. | | In Alabama & Throughout the South | RAC00028109 | | |
| 359. | | Great Things Happen | RAC00028277 | | |
| 360. | | The Class of 2003 | RAC00028542 | | |
| 361. | | #1 Small Business and Sun Belt Conference | RAC00028611 | | |
| 362. | | Regions University Course Requirements | RU 3845-3850 | | |
| 363. | | Regions University Promotional Materials | RU 3892-3905 | | |
| 364. | 8/6/05 | Regions University Advertising Expenditures | RU 2720-2727 | | |
| 365. | 8/17/07 | Declaration of Carol Zazzaro | | | |
| 366. | 8/17/07 | Declaration of Rachel Marmer | | | |
| 367. | 10/26/07 | Certified copy of MASTERS UNIVERSITY Trademark Application File | RAC00041501-64 | | |
| 368. | 3/28/98 | License agreement between Regions Asset Company and Regions Licensing Co. | RAC00030390-401 | | |
| 369. | 3/28/98 | Sublicense agreement between Regions Licensing Co. and Regions Bank | RAC00030402-13 | | |

| 370. | 6/1/99 | Sublicense agreement between Regions Licensing Co. and Regions Interstate Billing Service, Inc. | RAC00030414-24 | | |
| 371. | 3/28/98 | Sublicense agreement between Regions Licensing Co. and Regions Financial Corporation | RAC00030425-35 | | |
| 372. | 1993 | Regions Annual Report 1993 | RAC00015710-92 | | |
| 373. | 1994 | Regions Annual Report 1994 | RAC00015793-881 | | |
| 374. | 1995 | Regions Annual Report 1995 | RAC00015882-973 | | |
| 375. | 1996 | Regions Annual Report 1996 | RAC00015974-6059 | | |
| 376. | 1997 | Regions Annual Report 1997 | RAC00016110-201 | | |
| 377. | 1998 | Regions Annual Report 1998 | RAC00016202-319 | | |
| 378. | 1999 | Regions Annual Report 1999 | RAC00016320-433 | | |
| 379. | 2000 | Regions Annual Report 2000 | RAC00016434-543 | | |
| 380. | 2001 | Regions Annual Report 2001 | RAC00016544-665 | | |
| 381. | 2002 | Regions Annual Report 2002 | RAC00016666-791 | | |
| 382. | 2003 | Regions Annual Report 2003 | RAC00016792-939 | | |
| 383. | 2004 | Regions Annual Report 2004 | RAC00016940-7103 | | |
| 384. | 8/8/07 | Affidavit of Boyd Wilson | | | |
| 385. | 8/7/07 | Affidavit of Keturah Burton | | | |
| 386. | 8/17/07 | Affidavit of Brian Warwick | | | |
| 387. | 7/29/07 | Affidavit of Jack Galassini | | | |
| 388. | 8/31/07 | Supplemental Declaration of Rachel Marmer | | | |

| 389. | 7/10/07 | Affidavit of Terry Boyd | | | |
|------|---------|-------------------------|---|---|---|
| 390. | 7/10/07 | Affidavit of David Green | | | |
| 391. | 7/10/07 | Affidavit of Wanda Norris | | | |
| 392. | 7/9/07 | Affidavit of Kiel Odom | | | |
| 393. | 7/9/07 | Affidavit of Mattie Sanders | | | |
| 394. | 7/9/07 | Affidavit of Karan Rudolph | | | |
| 395. | 7/10/07 | Affidavit of Robbin Thompson | | | |
| 396. | 7/10/07 | Affidavit of Denise Murphy | | | |
| 397. | 7/10/07 | Affidavit of Craig Smith | | | |
| 398. | 8/15/07 | Certified US trademark registration number 1918496 for REGIONSBANK | RAC00041475-76 | | |
| 399. | 8/14/07 | Certified US trademark registration number 2599309 for REGIONS CLASSIC BANKING | RAC00041477-78 | | |
| 400. | 8/14/07 | Certified US trademark registration number 2605827 for REGIONS PREFERRED BANKING | RAC00041479-80 | | |
| 401. | 8/14/07 | Certified US trademark registration number 2599310 for REGIONS E-SSENTIAL BANKING | RAC00041481-82 | | |
| 402. | 8/14/07 | Certified US trademark registration number 2599341 for REGIONS PREFERRED PLUS BANKING | RAC00041483-84 | | |
| 403. | 9/20/07 | Certified US trademark registration number 3267593 for REGIONS QUICK DEPOSIT | RAC00041485-86 | | |
| 404. | 9/20/07 | Certified US trademark registration number 3282163 for REGIONS CHARITY CLASSIC | RAC00041487-88 | | |
| 405. | 9/21/07 | Certified US trademark registration number 3282179 for REGIONS BANK | RAC00041489-90 | | |
| 406. | 8/15/07 | Certified US trademark registration number 3112740 for REGIONS MOR LINKED CHECKING | RAC00041491-92 | | |

| 407. | 8/15/07 | Certified US trademark registration number 3103400 for REGIONS FINANCIAL CORP. and design | RAC00041493-94 | | |
|---|---|---|---|---|---|
| 408. | 8/15/07 | Certified US trademark registration number 3119462 for REGIONS and design | RAC00041495-96 | | |
| 409. | 9/20/07 | Certified US trademark registration number 3150549 for REGIONS BANK and design | RAC00041497-98 | | |
| 410. | 9/21/07 | Certified US trademark registration number 3224650 for REGIONS MORTGAGE | RAC00041499-500 | | |
| 411. | | Regions Coming Television Commercial in Chattanooga | RAC00030501 | | |
| 412. | | Regions Coming Television Commercial in Jackson | RAC00030502 | | |
| 413. | | Regions Free Checking – Everyday Confidence Television Commercial | RAC00030508 | | |
| 414. | | Regions. Not just a bank, a Regions bank television commercial | RAC00030509 | | |
| 415. | | Regions Hurricane Katrina television commercial | RAC00030511 | | |
| 416. | | Regions SEC television commercial, University of Alabama | RAC00030513 | | |
| 417. | | Regions SEC television commercial, Louisiana State University | RAC00030521 | | |
| 418. | | Regions SEC television commercial, Auburn University | RAC00030514 | | |
| 419. | | Regions SEC television commercial, University of Tennessee | RAC00030515 | | |
| 420. | | Regions Big Picture (family) television commercial | RAC00030534 | | |
| 421. | | Regions Big Picture (community development) television | RAC00030536 | | |
| 422. | | Regions SEC television commercial, University of Kentucky | RAC00030553M | | |
| 423. | | Regions SEC television commercial, University of Alabama | RAC00030557M | | |
| 424. | | Regions SEC television commercial, Auburn University | RAC00030559M | | |
| 425. | 8/16/07 | SAEGIS Search Report for corporate universities | Zazzaro Decl. Ex. A | | |

| 426. | 10/24/00 | MARRIOTT UNIVERSITY trademark registration printout from USPTO website | Zazzaro Decl. Ex. A | | |
|---|---|---|---|---|---|
| 427. | 2006 | *Training* Top 100 excerpts | RAC00000212; RAC00000214-16; RAC00000241-42; RAC00000255 | | |
| 428. | 6/22/07 | Regions.com website printouts about community participation | Peters Decl. Ex. D | | |
| 429. | 2007 | Phone Book – Birmingham, AL | RAC00031201 | | |
| 430. | 3/2007 | Phone Book – Raleigh, NC | RAC00031202-03 | | |
| 431. | 6/2007 | Phone Book – Jackson, MS | RAC00031206-07 | | |
| 432. | 6/2007 | Phone Book – Mobile, AL | RAC00031208-09 | | |
| 433. | 5/2006 | Phone Book – Monroe and West Monroe, LA | RAC00031213-15 | | |
| 434. | 12/2006 | Phone Book – Memphis, TN | RAC00031216-18 | | |
| 435. | 3/2007 | Phone Book – Houston, TX | RAC00031219-22 | | |
| 436. | 9/2007 | Phone Book – Charlotte, NC | RAC00031223-26 | | |
| 437. | 7/2007 | Phone Book – Nashville, TN | RAC00031227-30; RAC00031239-40 | | |
| 438. | 9/2007 | Phone Book – Alexandria, LA | RAC00031210-12 | | |
| 439. | 1/2007 | Phone Book – Richmond, VA | RAC00031231-34 | | |
| 440. | 2006 | Phone Book – Tallahassee, FL | RAC00031204-05 | | |
| 441. | 2/2007 | Phone Book – Little Rock, AR | RAC00031237-38 | | |
| 442. | 8/31/07 | Wikipedia article on corporate universities | Marmer Supp. Decl. Ex. D | | |

| 443. | 5/10/02 | Education in the Workplace: An Examination of Corporate University Models | Marmer Supp. Decl. Ex. D | | |
|------|---------|---------------------------------------------|--------------------------|---|---|
| 444. | 8/31/07 | Dallas Business Journal article: Corporate university approach taking hold | Marmer Supp. Decl. Ex. D | | |
| 445. | 2006 | Regions promotional material | RAC00024491-92 | | |
| 446. | 8/28/07 | Articles of Amendment to Article of Incorporation | RU 0022-0023 | | |
| 447. | 10/8/07 | Supplemental Report of Avery Abernethy | | | |
| 448. | 10/16/07 | Website printout from www.regionsair.com | RAC00041444-46 | | |
| 449. | 10/15/07 | Website printout from www.mannington.com/commercial/floorfinder/results.asp | RAC00041447-48 | | |
| 450. | 10/15/07 | Website printout from www.virginiabeavers.com (redirected from www.regionsrealty.com) | RAC00041449 | | |
| 451. | 10/16/07 | Website printouts – results of regionscontractors.com or www.regionscontractors.com | RAC00041450-55 | | |
| 452. | 10/23/07 | Certified US trademark registration number 3115621 for COMMERCE UNIVERSITY | RAC00041565-66 | | |
| 453. | 10/23/07 | Certified US trademark registration number 2996378 for COMMERCE U C UNIVERSITY | RAC00041567-68 | | |
| 454. | 10/24/07 | Certified US trademark application serial number 77242456 for UFIRST UNIVERSITY | RAC00041569-80 | | |
| 455. | 10/24/07 | Certified US trademark application serial number 7717503 for SUPERVALU UNIVERSITY | RAC00041581-94 | | |
| 456. | 10/24/07 | Certified US trademark application serial number 78872515 for ALLSTATE AGENCY UNIVERSITY | RAC00041595-602 | | |
| 457. | 10/23/07 | Certified US trademark registration number 3131884 for BLACK & DECKER UNIVERSITY | RAC00041603-04 | | |
| 458. | 10/25/07 | Certified US trademark registration number 2983657 for AFLAC UNIVERSITY | RAC00041605-06 | | |

| 459. | 10/24/07 | Certified US trademark registration number 2870679 for MACGREGOR UNIVERSITY | RAC00041607-08 | | |
|------|----------|------------------------------------------------------------------------------|----------------|--|--|
| 460. | 10/23/07 | Certified US trademark registration number 2862215 for EL DORADO UNIVERSITY | RAC00041609-10 | | |
| 461. | 10/23/07 | Certified US trademark registration number 2805641 for THRIFTY UNIVERSITY | RAC00041611-12 | | |
| 462. | 10/24/07 | Certified US trademark registration number 2792356 for STANDARD UNIVERSITY THE STANDARD PARKING TRAINING CENTER | RAC00041613-14 | | |
| 463. | 10/22/07 | Certified US trademark registration number 2844218 for U LAND ROVER UNIVERSITY and design | RAC00041615-16 | | |
| 464. | 10/22/07 | Certified US trademark registration number 2620504 for QUALCOMM CDMA UNIVERSITY | RAC00041617-18 | | |
| 465. | 11/05/07 | Certified US trademark registration number 2494412 for CARLIN UNIVERSITY | RAC00041619-20 | | |
| 466. | 11/05/07 | Certified US trademark registration number 2517518 for VANGUARD UNIVERSITY | RAC00041621-22 | | |
| 467. | 11/05/07 | Certified US trademark registration number 2433644 for SUNGARD UNIVERSITY | RAC00041623-24 | | |
| 468. | 11/05/07 | Certified US trademark registration number 2275439 for VISX UNIVERSITY | RAC00041625-26 | | |
| 469. | 11/05/07 | Certified US trademark registration number 2119297 for MERVYN'S UNIVERSITY | RAC00041628-27 | | |
| 470. | 11/05/07 | Certified US trademark registration number 2881078 for EPIX UNIVERSITY | RAC00041629-30 | | |
| 471. | 11/05/07 | Certified US trademark registration number 2398701 for MARRIOTT UNIVERSITY | RAC00041631-32 | | |
| 472. | 11/2/07 | Certified US trademark application serial number 76679343 for CASTLE UNIVERSITY | RAC00041633-40 | | |
| 473. | 12/01/07 | Photographs of Regions Bank buildings | RAC00041642-49 | | |

| 474. | 12/01/07 | Photographs of Regions University sign | RAC00041650-54 | | |
| 475. | 2007-08 | Phone Book – Greater Birmingham, AL | RAC00041674-79 | | |
| 476. | 2007-08 | Phone Book – Mobile, AL | RAC00041680-85 | | |
| 477. | 2007-08 | Phone Book – Montgomery, AL | RAC00041686-90 | | |
| 478. | 2007-08 | Phone Book – Huntsville, AL | RAC00041696-98 | | |
| 479. | | Regions University radio commercial: "Radio 60sec Christ Registrationversion" | | | |
| 480. | | Regions University radio commercial: "Radio 60sec Trad Not Registration.wav" | | | |
| 481. | | Regions University radio commercial: "Radio 10sec spot.wav" | | | |
| 482. | | Regions University TV commercial: "RU Traditional 30sec.m4v" | | | |
| 483. | | Regions University TV commercial: "RU Christian 30sec.m4v" | | | |
| 484. | | Bible references for region(s) | RU 3812-3822 | | |
| 485. | | Emails to Russ Dunman | RAC00041655-41660; RAC00041699-41701 | | |
| 486. | 12/20/07 | Regions University new website | RAC00041661-62 | | |
| 487. | 12/17/07 | Affidavit of Connie M. Wehner | | | |
| 488. | 12/19/07 | Affidavit of Robert Jeffrey Boles | | | |
| 489. | 12/19/07 | Affidavit of Justin Kribbs | | | |
| 490. | 8/17/07 | Declaration of William Askew | | | |
| 491. | 12/27/07 | Declaration of Tiffany Miller | | | |
| 492. | 12/27/07 | List of colleges, universities, and schools named after persons, natural and juristic | Ex. A to Decl. of T. Miller | | |

| 493. | 12/27/07 | Wikipedia webpage List of colleges and universities named after people | Ex. B to Decl. of T. Miller | | |
|---|---|---|---|---|---|
| 494. | 12/27/07 | Webpages of colleges and universities | Ex. C to Decl. of T. Miller | | |
| 495. | 8/1/07 | Regions University Instructors by Name | RU 3700-3705 | | |
| 496. | | Actions re RFI | RU 3885-3889 | | |
| 497. | 8/2/07 | Dantes Online Catalog | RU 3944-3946 | | |
| 498. | Fall 2006 | Regions University Students/Hours by degree | RU 4023-4087 | | |
| 499. | 8/17/07 | Declaration of Jim Jager | | | |
| 1000. | | Certified REGIONS registrations at the U.S. Patent and Trademark Office | Ex. A to Decl. of R. Marmer | | |
| 1001. | 2007 | CNN Fortune 500 2007 annual ranking of America's largest corporations website in Alabama | Ex. B to Decl. of R. Marmer | | |
| 1002. | 12/14/06 | Website Alabama Kitchen Sink | Ex. C to Decl. of R. Marmer | | |
| 1003. | 2006 | *Training Magazine* Top 100 in 2006 | Ex. D to Decl. of R. Marmer | | |
| 1004. | 12/2006 | Press release entitled Regions Financial Corporation Establishes Endowed Scholarship at UA | Ex. E to Decl. of R. Marmer | | |
| 1005. | 06/03/07 | Article "Regions grads come from near and far", Montgomery Advertiser, Sunday, June 3, 2007, at 4A | Ex. F to Decl. of R. Marmer | | |
| 1006. | 02/06/03 | Notice of Opposition filed at the Trademark Trial and Appeal Board by plaintiffs against registration of defendant's REGIONS UNIVERSITY mark | Ex. G to Decl. of R. Marmer | | |
| 1007. | | Documents produced by defendant | Ex. H to Decl. of R. Marmer | | |
| 1008. | 8/17/07 | Declaration of Douglas J. Jackson | | | |
| 1009. | | Social Responsibility Annual Report | Ex. A to Decl. of D. J. Jackson | | |
| 1010. | 8/17/07 | Declaration of Scott Peters | | | |

| 1011. | | Representative advertisements of Regions Financial Corporation | Ex. A to Decl. of S. Peters | | |
|---|---|---|---|---|---|
| 1012. | | Documents that show Regions Financial Corporation's budget | Ex. B to Decl. of S. Peters | | |
| 1013. | 2005-2006 | 2005-2006 SEC Corporate Sponsorship Overview | Ex. E to Decl. of S. Peters | | |
| 1014. | 8/17/07 | Declaration of Craig Tankersley | | | |
| 1015. | 2006-2007 | Regions Research Budget for 2006 and 2007 | Ex.A to Decl. of C. Tankersley | | |
| 1016. | 8/31/07 | Advertisement of Regions | Ex. B to Suppl. Decl. of Rachel Marmer | | |
| 1017. | 8/31/07 | Webpages of www.secsports.com and www.sunbeltsports.org | Ex. C to Suppl. Decl. of Rachel Marmer | | |
| 1018. | 9/5/07 | Declaration of William Pecau | | | |
| 1019. | 4/16/07 | Cover letter for Plaintiffs' production of April 16, 2007 and pertinent excerpts | Ex. A to Decl. of W. Pecau | | |
| 1020. | 9/5/07 | Cover letter for Plaintiff's production of August 8, 2007 | Ex. B to Decl. of W. Pecau | | |
| 1021 | | Trademark registration printout from USPTO for trademark YALE for "locks and keys" | RAC00041663-64 | | |
| 1022 | | Information on Linus Yale, Sr. | RAC00041665 | | |
| 1023 | | Information on Linus Yale, Jr. | RAC00041666-67 | | |
| 1024 | | The history of Yale locks | RAC00041668-69 | | |
| 1025 | 10/24/07 | Notice of Publication of MASTERS UNIVERSITY trademark application | RAC00041670-71 | | |
| 1026. | 2007 | 2007 updated marketing documents | RAC00041672-73 | | |
| 1027. | | Abandoned trademark application for mark REGIONS by Winery Exchange | RAC00041691-95 | | |
| 1028. | 7/28/07 | SCU Board Meeting Minutes | RU 3633-3634 | | |
| 1029 | 12/31/07 | Declaration of Michael Allan | | | |

| 1030 | 6/18/04 | Protest Letter to Regions Construction Company, LLC | Ex. A to Decl. of Michael Allan | | |
| 1031 | 9/6/07 | Protest Letter to Regions Construction Company | Ex. B to Decl. of Michael Allan | | |
| 1032 | 10/1/07 | Protest Letter to Regions Construction Company | Ex. C to Decl. of Michael Allan | | |
| 1033 | 12/31/07 | Whitepages.com Printout | Ex. D to Decl. of Michael Allan | | |
| 1034 | | Regions Promotional Material | RAC00041702 | | |

26

# EXHIBIT B

**IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION**

| | |
|---|---|
| REGIONS ASSET COMPANY, et al.,) | |
| ) | |
| Plaintiffs, ) | |
| ) | |
| ) | Civil Action No. 2:06-cv-882-MHT |
| ) | |
| REGIONS UNIVERSITY, INC. ) | |
| ) | |
| Defendant. ) | |
| ) | |

## DEFENDANT'S AMENDED TRIAL EXHIBIT LIST

COMES NOW the defendant Regions University, Inc. and, pursuant to Rule 26(a)(3), F.R.C.P. and the Court's Uniform Scheduling Order, designates the following exhibits which may be used at the trial of this matter. Defendant also reserves the right to use at trial any and all exhibits identified by plaintiffs.

| Exhibit No. | Description | Admitted | Refused |
|---|---|---|---|
| | | | |
| 2 | Regions Bank logo on sign | | |
| 3 | Regions Bank logo standards | | |
| 8 | 30(b)(5) and 30(b)6 deposition notice re: Regions University | | |
| 17 | Regions University Enrolled Students from Regular Fall 2006 through Regular Spring 2007 (RU-1908) | | |
| 18 | Southern Christian University Undergraduate Expense form (RU-1374) | | |
| 19 | Regions University Advertisement (RU-216) | | |
| 20 | Board of Regions Meeting Minutes FY 7/1/05-6-/30/06 (RU-109-111) | | |

| 21 | Team Meeting Minutes 9/29/05 (RU-113-114) | | |
| 22 | Board Meeting minutes 12/16/05 (RU-117-119) | | |
| 23 | Board Meeting minutes 3/17/06 (RU-133-136) | | |
| 24 | Resolution dated 3/17/06 (RU-137-139) | | |
| 25 | Team Meeting Minutes 7/6/06 (RU-146-148) | | |
| 26 | U.S. Patent and Trademark Office correspondence re: Masters University (RU-140-145) | | |
| 27 | Team Meeting Minutes 7/27/06 (RU-149-151) | | |
| 28 | 7/27/06 email to Rex Turner from Jim Shlesinger (RU-178-179) | | |
| 31 | Resolution dated 7/28/06 (RU-25-27) | | |
| 32 | Team Meeting Minutes 7/31/06 (RU-152) | | |
| 33 | Letter to Students, Faculty and Staff from Rex Turner (RU-46) | | |
| 34 | Name Change Letter (RU-58-59) | | |
| 36 | Regions University History, Mission and Organization of Regions University (RU-80-108) | | |
| 38 | December 2006 letter to Dear Friend from Rex Turner (RU-1281-1282) | | |
| 44 | Photoboard (RU-208-212) | | |
| 47 | Billboards (RU-1617-1619) | | |
| 69 | Billboard (RU-1628) | | |
| 70 | Ad that appeared in Christianity Today – March '07 (RU-218) | | |
| 71 | Ad appearing in Military Times in Mar, Aug, Nov '07 (RU-215) | | |
| 72 | Email string between Dan Margolin and Anita Crosby re: Thomson Peterson's Annual Tuition Update with attached Peterson's update (RU-1380-1385) | | |
| 75 | Logo sheet (RU-185) | | |
| 81 | Amended 30(b)(5) and 30(b)(6) Notice of Deposition | | |
| 82 | Regions Bank's designation of 30(b)(6) Witnesses | | |
| 91 | Regions Financial Corp. brand brief re: merger with Union Planters | | |
| 92 | Regions Financial Corp. brand brief re: merger with Union Planters | | |

| 93 | Regions Bank brand brief re: MORLinked Letter Program | | |
|---|---|---|---|
| 94 | Regions Bank brand brief re: DDA Customer Mortgage Offer | | |
| 95 | Regions Bank brand brief re: Celebrate New Checking Customers | | |
| 96 | Regions Bank brand brief re: installment loans | | |
| 97 | Regions Bank brand brief re: Home Equity Line of Credit | | |
| 98 | Regions Bank brand brief re: commercial banking | | |
| 99 | Regions Bank brand brief re: online banking | | |
| 100 | Regions Bank brand brief re: small business campaign | | |
| 101 | Regions Bank brand brief re: SEC | | |
| 103 | New Regions logo (RAC 32205) | | |
| 108 | Thomson & Thomson Watching Service Reports 3/04-6/07) | | |
| 109 | Letter to Regions Propane from Sam Upchurch dated 3-2-99 | | |
| 110 | Unexecuted licensing agreements between Regions Bank and Regions 2020, letters and royalty check | | |
| 113 | RU Academic Catalog (RU-1943-2719) | | |
| 118 | RU brochures | | |
| 119 | RU PowerPoint presentation | | |
| 121 | Degrees listed by term from RU (RU-3522-3570) | | |
| 122 | Degrees listed by date conferred from RU (RU-3571-3586) | | |
| 123 | Ledger balance re: advertising expenditures from 1-1-04 through 6-30-07 (RU-2720-2727) | | |
| 124 | Application for admission to RU (from RU website) | | |
| 125 | RU Student Application Needs List (RU-3587-3632) | | |
| 129 | Abbreviated Guide to the New Graphic Standards (RAC 00011307-11321) | | |
| 137 | 12-2-1997 Region 2020 Non-Exclusive license agreement | | |
| 139 | Certified copy of trademark application 78/944,966 for the mark Regions University filed by Regions | | |

| | | | |
|---|---|---|---|
| | University | | |
| 140 | Certified copy of trademark application 77/098,922 for the mark "Regions University" filed by Regions Asset Company | | |
| 141 | Regions University website screen shots (RU-1432-1474) | | |
| 142 | 2006 Higher Education Directory (RU-1913-1937 | | |
| 143 | Corrected history of University (RU-1938-1942) | | |
| 144 | Minutes of 7/28/06 Board Meeting (RU-3633-34) | | |
| 145 | Master University plan of SCU dated 7/05 (RU-3685-89) | | |
| 146 | Master University plan of SCU dated 7/06 (RU-3690-94) | | |
| 147 | Master University plan of Regions University dated 7/07 (RU-3695-99) | | |
| 148 | Letter re: acceptance into distance education demonstration project (RU-3906-07) | | |
| 149 | DOE news bulletin re: distance ed demo project (RU-3908-3911) | | |
| 150 | SACS accreditation materials on Regions University accreditation (RU-4139-4160) | | |
| 151 | SACS criteria (Allen depo., Ex. 1) | | |
| 152 | SACS criteria/2007 (Allen depo., Ex. 2) | | |
| 153 | SACS commission members (Allen depo., Ex. 3) | | |
| 500 | Trademark application for Regions University in Canada | | |
| 501 | Trademark application for Regions University in China | | |
| 502 | Trademark application for Regions University in European community | | |
| 503 | Trademark application for Regions University in India | | |
| 504 | Certified copy of U.S. trademark registration 3,103,534 for the mark Regions Beyond International (Doc. 52) | | |
| 505 | Certified copy of U.S. trademark registration 3,047,007 for the mark RegionsAir (Doc. 52) | | |

| 506 | Certified copy of U.S. trademark registration 2,960,732 for the mark CARE IN REGIONS (Doc. 52) | | |
|---|---|---|---|
| 507 | Certified copy of U.S. trademark registration 2,821,459 for the mark THE REGIONS HOMEPAGE (Doc. 52) | | |
| 508 | Certified copy of U.S. trademark registration 2,175,755 for the mark REGIONS (for Medical Services) (Doc. 52) | | |
| 509 | Certified copy of U.S. trademark registration 2,164,789 for the mark REGIONS HOSPITAL (Doc. 52) | | |
| 510 | Certified copy of U.S. trademark registration 1,502,627 for the mark Regions Café, a World of Dining (Doc. 52) | | |
| 511 | Certified copy of U.S. trademark registration 3,001,159 for the mark REGIONSERV (Doc. 52) | | |
| 512 | Certified copy of U.S. trademark registration 2,583,861 for the mark REGION (and Design) (Doc. 52) | | |
| 513 | Certified copy of U.S. trademark registration 3,120,186 for the mark BLUE REGION (Doc. 52) | | |
| 514 | Certified copy of U.S. trademark registration 3,106,478 for the mark REGIONWISE (Doc. 52) | | |
| 515 | Certified copy of U.S. trademark application 76/242,955 for the mark REGIONS (for Wine) (Doc. no. 107) | | |
| 516 | Certified copy of U.S. trademark application 77/066,517 for the mark REGIONS FOUNDRY (Doc. no. 107) | | |
| 517 | Notice of Allowance issued for the mark "Regions Foundry" | | |
| 518 | Certified copy of U.S. trademark application 76/678,050 for the mark Regions Specialty Coffee (Doc. no. 107) | | |
| 519 | Certified copy of Tennessee trademark registration for Region First Realty | | |
| 520 | U.S. trademark registration number 1,521,765 for "Chase" for banking services (Doc. 103, Ex. B) | | |
| | U.S. trademark registration number | | |

5

| | | | |
|---|---|---|---|
| | 2,368,015 for the mark "Chase" for computer software in banking and financial services (Doc. 103, Ex. B) | | |
| 521 | U.S. trademark registration number 2,096,499 for mark "Chase" for various merchandise (Doc. 103, Ex. B) | | |
| 522 | U.S. trademark registration number 2,584,872 for the mark "Chase School of Medical Transcription" (Doc. 103, Ex. B) | | |
| 523 | U.S. trademark registration number 3,252,829 for the mark "Chase" for restaurant and bar services (Doc. 103, Ex. B) | | |
| 524 | U.S. trademark registration number 2,063,396 for the mark "Chase" for health services (Doc. 103, Ex. B) | | |
| 525 | U.S. trademark registration number 2,032,161 for the mark "Chase" for printing services (Doc. 103, Ex. B) | | |
| 526 | U.S. trademark registration number 3,145,348 for the mark "Chase" for court reporting (Doc. 103, Ex. B) | | |
| 527 | U.S. trademark registration number 3,064,939 for the mark "Chase" for wine (Doc. 103, Ex. B) | | |
| 528 | U.S. trademark registration number 2,284,982 for the mark "Chase" for yachts (Doc. 103, Ex. B) | | |
| 529 | U.S. trademark registration number 2,730,529 for the mark "Chase" for child care seats (Doc. 103, Ex. B) | | |
| 530 | U.S. trademark registration number 2,944,441 for the mark "Chase" for rodent repellants (Doc. 103, Ex. B) | | |
| 531 | U.S. trademark registration number 2,590,811 for the mark "Chase" for aluminum and galvanized steel tubes and pipes (Doc. 103, Ex. B) | | |
| 532 | U.S. trademark registration number 2,166,783 for the mark "Chase" for radiowave monitoring instrumentation (Doc. 103, Ex. B) | | |
| 533 | Certified copy of U.S. trademark registration 3,217,280 for the mark "Chase Field" for entertainment services (Doc. 103, Ex. B) | | |

| 534 | U.S. trademark registration number 2,545,610 for the mark "Colonial Bank" for financial services (Doc. 103, Ex. C) | | |
| 535 | U.S. trademark registration number 3,195,055 for the mark "Colonial" (and Design) for life, accident and health insurance (Doc. 103, Ex. C) | | |
| 536 | U.S. trademark registration number 2,486,440 for the mark "Colonial" (and Design) for real estate appraisal (Doc. 103, Ex. C) | | |
| 537 | U.S. trademark registration number 3,217,983 for the mark "Colonial" for computer software (Doc. 103, Ex. C) | | |
| 538 | U.S. trademark registration number 2,631,635 for the mark "Colonial" for parking lot services (Doc. 103, Ex. C) | | |
| 539 | U.S. trademark registration number 3,189,278 for the mark "Colonial" for commercial metal safes (Doc. 103, Ex. C) | | |
| 540 | U.S. trademark registration number 3,186,003 for the mark "Colonial" for paint brushes (Doc. 103, Ex. C) | | |
| 541 | U.S. trademark registration number 2,997,832 for the mark "Colonial" for folding camping trailers (Doc. 103, Ex. C) | | |
| 542 | U.S. trademark registration number 2,806,581 for the mark "Colonial" for meat (Doc. 103, Ex. C) | | |
| 543 | U.S. trademark registration number 2,880,782 for the mark "Colonial Stone" for hardscaping materials (Doc. 103, Ex. C) | | |
| 544 | U.S. trademark registration number 2,762,018 for the mark "Colonial" for clock parts (Doc. 103, Ex. C) | | |
| 545 | U.S. trademark registration number 1,868,509 for the mark "Colonial" for flowers (Doc. 103, Ex. C) | | |
| 546 | U.S. trademark registration number 1,422,072 for the mark "Colonial" for golf clubs (Doc. 103, Ex. C) | | |
| 546A | Regions Bank webpage entitled "Regions History" (regions.com/about_regions/ | | |

| | | | |
|---|---|---|---|
| | regions_history.rf) | | |
| 547 | "Regions Fact Sheet" (RAC2229) | | |
| 548 | Webpage for American Faucet and Coatings Corp., AFCC House Brands (www.afccorp.net/brands.htm) | | |
| 549 | Webpage for Regions Air, Inc. as of 9/25/07 (regionsair.com) | | |
| 550 | Webpage for Regions Air as of 1/29/07 (regionsair.com) (Doc. no. 103, Ex. A) | | |
| 551 | Webpage for Regions Van Lines (regionsvanlines.com) (Doc. no. 50, Att. 43, Ex. B) | | |
| 552 | Webpage for Regions Beyond International (regionsbeyond.org, regionsbeyond.net, regionsbeyondoutreach.org) (Doc. no. 50, Att. 43, Ex. B) | | |
| 553 | Webpage for Regions Beyond Publications (regbeyond.com) (Doc. no. 50, Att. 43, Ex. B) | | |
| 554 | Webpage for Regions Contractors, Inc. (regionscontractors.com) (Doc. no. 50, Att. 43, Ex. B) | | |
| 555 | Letter dated July 12, 2007 from John C. McManus to Stephen Stricklin re: Regions Contractors, Inc. (Doc. no. 50, Att. 44, Ex. A) | | |
| 557 | Webpage for Incom Properties promoting Regions Center (incomproperties.com/ properties_rc.html) (Doc. no. 67, Ex. 2) | | |
| 558 | Webpage for Regions Christian Center (regionschristiancenter.org) (Doc. no. 67, Ex. 7) | | |
| 559 | Webpage for Regions Hospital (regionshospital.com, regionsen.org) (Doc. no. 50, Att. 43, Ex. B) | | |
| 560 | Webpage for Regions Car Loans (regionscarloans.com) (Doc. no. 50, Att. 43, Ex. B) | | |
| 561 | Webpage for Regions Facility Services, Inc. (regionsfacilityservices.com) (Doc. no. 50, Att. 43, Ex. B) | | |
| 562 | Webpage for Regions Consulting Group, Inc. (regionsgroup.com) (Doc. no. 50, Att. 43, Ex. B) | | |
| 563 | Webpage for Regions Oil and Gas | | |

| | | | |
|---|---|---|---|
| | (regionsoil.com) (Doc. no. 50, Att. 43, Ex. B) | | |
| 564 | Webpage for Regions Real Estate (regionsre.com) (Doc. no. 50, Att. 43, Ex. B) | | |
| 565 | Webpage for Regions Realty (regionsrealty.com) (Doc. no. 50, Att. 43, Ex. B) | | |
| 566 | Webpage for Regions Title (regionstitle.com) (Doc. no. 50, Att. 43, Ex. B) | | |
| 567 | Webpage for Region Appraisal and Consulting Solutions, Inc. (regionappraisals.com) (Doc. no. 50, Att. 43, Ex. B) | | |
| 568 | Webpage for Region Atlantic Realty (regionatlanticrealty.com) | | |
| 569 | Webpage for Region Communications, Inc. (region-communications.com) (Doc. no. 50, Att. 43, Ex. B) | | |
| 570 | Webpage for Region Welding (regionwelding.com) (Doc. no. 50, Att. 43, Ex. B) | | |
| 571 | Webpage for Region Land Survey, Inc. (regionsurvey.com) (Doc. no. 50, Att. 43, Ex. B) | | |
| 572 | Webpage for Region 2020 (region2020.org) | | |
| 573 | Webpage for Region Sports Network (regionsports.com, regionsportnetwork.com) (Doc. no. 50, Att. 43, Ex. B) | | |
| 574 | Webpage for Region Datacom, LLC (regiondatacom.com) (Doc. no. 50, Att. 43, Ex. B) | | |
| 575 | Webpage for Region Design Group, Inc. (regiondesign.com) (Doc. no. 50, Att. 43, Ex. B) | | |
| 576 | Webpage for Region Fence Sales (regionfence.com) (Doc. no. 50, Att. 43, Ex. B) | | |
| 577 | Webpage for Region Idol (regionidol.com) (Doc. no. 50, Att. 43, Ex. B) | | |
| 578 | Webpage for Region Magazine (regionmagazine.com) (Doc. no. 50, Att. 43, Ex. B) | | |

| | | | |
|---|---|---|---|
| 579 | Webpage for Region Round Ball Foundation (regionroundball foundation.org) (Doc. no. 50, Att. 43, Ex. B) | | |
| 580 | Webpage for Region Signs, Inc. (regionsigns.com) (Doc. no. 50, Att. 43, Ex. B) | | |
| 581 | Webpage for RegionWise (regionwise.com) (Doc. no. 50, Att. 43, Ex. B) | | |
| 582 | Webpage for Region Homes (regionhomes.com) (Doc. no. 67, Ex. 6) | | |
| 583 | Webpage for Thrivent Financial identifying chapter care programs including Care in Regions (thrivent.com/fraternal/chapter programs/index/html) | | |
| 584 | Webpage for Holiday Inn Chicago Mart Plaza identifying Regions Café (martplaza.com/dining.cfm) | | |
| 585 | Webpage for BellSouth identifying RegionServ service (bellsouth.com/ areacode/731) | | |
| 586 | Webpage for Region Clothing (regionusa.com) (Doc. no. 50, Att. 43, Ex. B) | | |
| 587 | Affidavit of Pauline Holder re: domain names (Doc. 50, Att. 43) | | |
| 588 | Certified copies of records of Secretary of State of State of Alabama reflecting status of corporations or limited liability companies containing "Region" or "Regions" (Doc. no. 51) | | |
| 589 | Affidavit of Pauline Holder re: corporate/LLC registrations (Doc. 50, Att. 42) | | |
| 590 | Plaintiff's responses to defendant's request for admissions dated June 25, 2007 | | |
| 591 | Affidavit of Jean E. Paterson dated July 16, 2007 (Doc. no. 50, Att. 41) | | |
| 592 | Product literature for "Regions" Carpeting manufactured by Mannington Commercial (Doc. no. 50, Att. 44, Ex. B) | | |
| 593 | Results of search of live U.S. registered trademarks incorporating | | |

10

| | | | |
|---|---|---|---|
| | term "Region" or "Regions" (Doc. no. 49, Ex. A) | | |
| 594 | Affidavit of Stephen J. Stricklin (Doc. no. 50, Att. 44) | | |
| 595 | Supplemental Affidavit of Stephen J. Stricklin (Doc. no. 68) | | |
| 596 | Affidavit of Andrea R. Bender (Doc. no. 67) | | |
| 597 | Listing of financial institutions from Infinata, Inc.'s high net worth database with corresponding listing of institutions of higher education (Ex. A, Affidavit of Doris Dimino - Doc. no. 104, Att. 7) | | |
| 598 | Affidavit of Doris Dimino (Doc. no. 104, Att. 7) | | |
| 599 | Declaration of Lilly Monir Matini (Doc. no. 106) | | |
| 600 | Registration certificates for various marks registered at the U.S. PTO (Ex. A - Matini Declaration) (Doc. no. 106) | | |
| 601 | 2006 Higher Education Directory (Ex. B - Matini Declaration) (Doc. no. 106) | | |
| 602 | Letter dated March 15, 2000 from Lange Simpson Robinson to Regions Propane (RAC12388) | | |
| 603 | Affidavit of Pauline Holder re: Business Listings dated August 8, 2007 (Doc. no.75) | | |
| 604 | Copies of white pages from ATT telephone directories (Doc. no. 75 - Ex. A) | | |
| 605 | Copies of listings of businesses identified as "Region" or "Regions" as listed in www.yellowpages.com (Doc. no. 75 - Ex. B) | | |
| 606 | Copies of listings of businesses using "Region" or "Regions" as listed in www.superpages.com (Doc. no. 75 - Ex. C) | | |
| 607 | Listing of Regions Satellite & Company (Dallas, Texas) as listed on local.yahoo.com (Doc. no. 75 - Ex. D) | | |
| 608 | Listing of businesses using the word "Region" or "Regions" as listed on yp.com (Doc. no. 75 - Ex. E) | | |
| 609 | Listing of Regions Christian Center | | |

|  | (Texarkana, Texas) as listed on www.yellowbook.com (Doc. no. 75 – Ex. F) |  |  |
|---|---|---|---|
| 610 | Dun & Bradstreet reports on various "Region" and "Regions" businesses (Doc. 75 – Ex. G) |  |  |
| 611 | D&B company profile for Regions Construction and Maintenance in Columbia, South Carolina |  |  |
| 612 | D&B company profile for Regions Air in Smyrna, Tennessee |  |  |
| 613 | D&B company profile for Region Properties, LLC in Lake Village, Indiana |  |  |
| 614 | D&B company profile for Region Realty Group, LLC in Jacksborough, Tennessee |  |  |
| 615 | D&B company profile for Region Fence Sales, Inc. in University Park, Illinois |  |  |
| 616 | D&B company profile for River Regions Realty in Prattville, Alabama |  |  |
| 617 | D&B company profile for River Region Veterinary Services in Prattville, Alabama |  |  |
| 618 | D&B company profile for Ricky Regions in Madison, Mississippi |  |  |
| 619 | D&B company profile for Regions Wholesale Battery, LLC in Baton Rouge, Louisiana |  |  |
| 620 | D&B company profile for Regions Security Insurance in Denim Springs, Louisiana |  |  |
| 621 | D&B company profile for Regions Real Estate Services in Charlotte, North Carolina |  |  |
| 622 | D&B company profile for Regions Land and Investments, Inc. in Colbert, Georgia |  |  |
| 623 | D&B company profile for Regions Facility Services, Inc. in Springhill, Florida |  |  |
| 624 | D&B company profile for Regions Development, Inc. |  |  |
| 625 | D&B company profile for Regions Contractors, Inc. in Crawfordville, Florida |  |  |

| 626 | D&B company profile for Regions Community Behavorial Health Center, Inc. in Baton Rouge, Louisiana | | |
| 627 | D&B company profile for Regions Christian Center in Texarkana, Texas | | |
| 628 | D&B company profile for Regions Beyon Ministries, Inc. in Columbus, Georgia | | |
| 629 | D&B company profile for Regions Beyond International, Inc. in Tallahassee, Florida | | |
| 630 | D&B company profile for Region Realty Group, LLC in Jacksborough, Tennessee | | |
| 631 | D&B company profile for Region Properties, LLC in Lake Village, Indiana | | |
| 632 | D&B company profile for Region Pools in Hammond, Indiana | | |
| 633 | D&B company profile for Region Land Survey, Inc. in Independence, Missouri | | |
| 634 | D&B company profile for Region First Realty in Clinton, Tennessee | | |
| 635 | D&B company profile for Region Fence Sales, Inc. in Harvey, Illinois | | |
| 636 | D&B company profile for Region Fence Sales, Inc. in University Park, Illinois | | |
| 637 | D&B company profile for Region Chem Dry in Hammond, Indiana | | |
| 638 | D&B company profile for All Regions Forestry, Inc. in Bossier City, Louisiana | | |
| 639 | Omitted | | |
| 640 | D&B company profile for Regions Pest Control in Trafford, Alabama | | |
| 641 | D&B company profile for Region Group, LLC in Tampa, Florida | | |
| 642 | D&B company profile for Regions Development, Inc. in Woodstock, Georgia | | |
| 643 | D&B company profile for Regions Development, Inc. in Canton, Georgia | | |
| 644 | D&B company report for Region Healthcare in Mcallen, Texas | | |
| 645 | D&B company profile for Region Welding of Missouri, Inc. in Union, Missouri | | |
| 646 | D&B company profile for Region Van | | |

| | | | |
|---|---|---|---|
| | Lines, Inc. in Miami Gardens, Florida | | |
| 647 | D&B company profile for Region Realty, LLC in Collinsville, Georgia | | |
| 648 | AT&T yellow pages, business directory, Chicagoland and Northwest Indiana, March 2007, listing Region Signs, Inc. and Region Freight Lines, Inc. | | |
| 649 | AT&T yellow pages for Greater Kansas City, January 2007, listing Region Land Survey, Inc. and Region Survey | | |
| 650 | AT&T yellow pages for Rio Grande Valley, March 2007, listing Region Healthcare McAllen, Texas | | |
| 651 | AT&T yellow pages for Greater Birmingham Area, October 2007, listing Regions Pest Control | | |
| 652 | AT&T yellow pages for Central Florida, November 2007, listing Region South Enterprises, Inc. | | |
| 653 | AT&T yellow pages for Hernando County, Florida, December 2007, listing Regions Facilities Services, Inc. | | |
| 654 | AT&T yellow pages for Tallahassee, Florida, July 2008, listing Region's Contractor and Regions Contractors, Inc. | | |
| 655 | AT&T yellow pages for Greater Pensacola Area, November 2007, listing Regions Contractors | | |
| 656 | AT&T yellow pages for Greater Marietta, Georgia, June 2008, listing Regions Development, Inc. | | |
| 657 | AT&T yellow pages for Greater Atlanta Area, December 2007, listing Regions Realty (Colbert, Georgia) | | |
| 658 | AT&T yellow pages for Athens, Georgia, December 2007, listing Regions Realty | | |
| 659 | AT&T yellow pages for Baton Rouge, September 2008, listing Regions Community Behavioral Health Center, Inc. | | |
| 660 | AT&T yellow pages for Denham Springs-Walker, Louisiana, listing Regions Security Insurance | | |
| 661 | AT&T yellow pages for St. Tammany Parish, April 2008, listing Region Realty | | |

14

| | | | |
|---|---|---|---|
| 662 | AT&T yellow pages for Charlotte, North Carolina, September 2008, listing Regions Real Estate Services | | |
| 663 | AT&T yellow pages for Ashville, North Carolina, July 2008, listing Region Cleaning Masters | | |
| 664 | AT&T yellow pages for Greater Marietta, Tennessee, June 2008, listing Regions Air (Smyrna, Tennessee) | | |
| 665 | AT&T yellow pages for Anderson County, Tennessee, April 2008, listing Region First Realty | | |
| 666 | AT&T yellow pages for Great Nashville, Tennessee, July 2008, listing Regions Realty Group, LLC | | |
| 667 | Listing in yellowpages.com for Region Healthcare, Mcallen, Texas | | |
| 668 | Listing of active corporations or LLCs registered with Alabama Secretary of State using the word "Regional" (Doc. no. 115 – App. A) | | |
| 669 | Cease and desist letter dated June 2, 1999 to Region Financial Services of Lafayette, Inc. (RAC12400) | | |
| 670 | Cease and desist letter dated March 29, 1999 to Regional Mortgage Corporation of Florida, Inc. (RAC12403) | | |
| 671 | Cease and desist letter dated March 17, 1999 to Regional Mortgage Services, LLC (RAC12409) | | |
| 672 | Cease and desist letter dated February 18, 1999 to Regional Holding Company, Inc. (RAC12437) | | |
| 673 | Cease and desist letter dated December 9, 1998 to Regional Mortgage, Inc. (RAC12467) | | |
| 674 | Notice of opposition of Regions Financial Corporation in the matter of trademark application number 76/413,412 filed by Regional Acceptance Corporation (RAC30359-30364) | | |
| 675 | Cease and desist letter dated June 18, 2004 to Regions Construction Company, LLC (RAC12201) | | |

15

| 676 | Cease and desist letter dated June 18, 2004 to Regions Homes, Inc. (RAC12109) | | |
| 677 | Cease and desist letter dated April 6, 1995 to Region Realty, Inc. (RAC12380) | | |
| 678 | Cease and desist letter dated July 20, 2004 to Regions Community Behavioral Center (RAC11555) | | |
| 679 | Letter dated December 2000 from Rex A. Turner, Jr. to friends | | |
| 680 | Trademark Research Report dated 3/8/02 for the mark "Regions Insurance Services" (RAC18875-19057) | | |
| 681 | Trademark Research Report dated 12/13/94 for the mark "Regions Premier" (RAC18001-18075) | | |
| 682 | Trademark Research Report dated 12/21/94 for the mark "Regions Lifespan Accounts" (RAC21812-21928) | | |
| 683 | Trademark Research Report dated 1/3/95 for the mark "Regions Gold" (RAC22190-22233) | | |
| 684 | Trademark Research Report dated 3/20/96 for the mark "Regions Interactive" (RAC19610-19725) | | |
| 685 | Trademark Research Report dated 9/22/97 for the mark "Regions Millennium CD" (RAC18244-18347) | | |
| 686 | Trademark Research Report dated 3/21/00 for the mark "Regions Essential Banking" (RAC17522-17673) | | |
| 687 | Trademark Research Report dated 9/13/02 for the mark "Regions Investment Account" (RAC19988-20131) | | |
| 688 | Affidavit of Wilson Luquire (Doc. 104, Att, 10) | | |
| 689 | Affidavit of David P. Moore (Doc. 104, Att. 11) | | |
| 690 | Article from Birmingham News entitled "Mobile Native Exposes Sources of Fictitious Wikipedia Entries" (Doc. 115, Appx. D) | | |
| 691 | Licenses to operate issued by State of Arizona Board for Private Post-Secondary Education to Regions University (RU4162-4163) | | |
| 692 | Letter dated September 25, 2007 from Roger Barber, Deputy Commissioner for | | |

|  |  |  |  |
|---|---|---|---|
|  | Academic and Student Affairs, Office of Commissioner of Higher Education, State of Montana, to Rex A. Turner, Jr. approving Regions University's educational plans in Montana (RU4164) |  |  |
| 693 | Omitted |  |  |
| 694 | Mock-up of signage for Regions University (RU4161) |  |  |
| 695 | Final figures for fiscal year July 1, 2006 through June 30, 2007 for advertising expenditures (RU4167-4168) |  |  |
| 696 | General ledger print-out of fiscal year to-date advertising expenditures for the period from July 1, 2007 through October 16, 2007 (RU4169-4170) |  |  |
| 697 | Licenses issued by State of Arizona Board for Private Post-Secondary Education to Regions University (RU4162-4163) |  |  |
| 698 | Letter dated September 25, 2007 from Office of Commissioner of Higher Education, Montana University System to Dr. Rex A. Turner, Jr. approving University's plans to offer course work and programs in Montana via distance learning (RU4164) |  |  |
| 699 | Letter dated June 20, 2007 from State of Utah Department of Commerce, Utah Division of Consumer Protection, to Regions University confirming exemption of University from registration as a proprietary school (RU4165) |  |  |
| 700 | Letter dated June 27, 2007 from Idaho State Board of Education to Rex A. Turner granting approval of the University's application to offer programs in Idaho (RU4166) |  |  |
| 701 | Supplemental Affidavit of Andrea Bender dated October 17, 2007 |  |  |
| 702 | Affidavit of Lily Matini and attached list of commercial enterprises within twenty miles of college or university with similar name and supporting documentation |  |  |
| 703 | List of Fortune 500 businesses or other businesses of national renown |  |  |

| | | | |
|---|---|---|---|
| | sharing common name with colleges or universities | | |
| 704 | Photographs of Regions University signs on campus | | |
| 705 | Video of electronic Regions University sign on campus | | |
| 706 | AT&T yellow pages for Greater Birmingham area for "Protective" listings | | |
| 707 | AT&T yellow pages for Montgomery for "Colonial" listings | | |
| 708 | AT&T yellow pages for Greater Birmingham area for "Compass" listings | | |

Respectfully submitted,


/s/ WILLIAM W. WATTS
WILLIAM W. WATTS, III
[WATTW5095]
bill@alabamatrial.com
[HUDSV1684]
tom@alabamatrial.com
Hudson & Watts, LLP
Post Office Box 989
Mobile, Alabama 36601

JAMES E. SHLESINGER
Shlesinger, Arkwright &
     Garvey LLP
1420 King Street, Suite 600
Alexandria, Virginia 22314

ATTORNEYS FOR DEFENDANT


## CERTIFICATE OF SERVICE

I hereby certify that on December _____, 2007, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system which will send notification of such filing to:

William G. Pecau, Esq.

Rachel M. Marmer, Esq.
STEPTOE & JOHNSON LLP
1330 Connecticut Avenue, NW
Washington, DC 20036

Charles B. Paterson, Esq.
Paul A. Clark, Esq.
BALCH & BINGHAM, LLP
105 Tallapoosa Street, Suite 200
Montgomery, Alabama  36104

                    /s/ WILLIAM W. WATTS